# EXHIBIT D

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX0101 | CX0101 | 7/26/2018 | Figure 2 of Donaldson Rebuttal Report | CX0101-001 | CX0101-001 | | FTC | Richard Donaldson |
| CX0102 | CX0102 | NA | Summary Exhibit: Summary of Contract and Contract Licensing Agreements | CX0102-001 | CX0102-035 | | FTC | Carl Shapiro |
| CX0103 | CX0103 | NA | Summary Exhibit: Revenues and WCDMA units sold under WCDMA and CDMA license agreements signed between OEMs and Qualcomm | CX0103-001 | CX0103-009 | | FTC | Carl Shapiro |
| CX0104 | CX0104 | NA | Summary Exhibit: Component Supply Agreements between Qualcomm and Select OEMs/ODMs | CX0104-001 | CX0104-002 | | FTC | Carl Shapiro, Richard Donaldson |
| CX0105 | CX0105 | NA | Summary Exhibit: Qualcomm and VIA CDMA units sold under CDMA license agreements between OEMs and Qualcomm | CX0105-001 | CX0105-002 | | FTC | Carl Shapiro |
| CX0507 | CX0507 | 9/11/2006 | Email from Mark Savoy to Tony Blevins, Mei Zhu, Hank Robinson, et al. re: Apple RFQ response w/Attach: FORM-StdSubscrLicAgmt-WCDMA(8-08-06)1.pdf, Apple - Third Party Paper and Letter1.pdf  Apple Final.doc1.doc | AAPL-FTC-00011519 | AAPL-FTC-00011575 | Mark Savoy | Apple | Tony Blevins; Qualcomm Executives |
| CX0516 | CX0516 | 2/9/2010 | Email from Bruce Sewell to Steve Altman re: checking in | AAPL-FTC-00053777 | AAPL-FTC-00053777 | Bruce Sewell | Apple | Steve Altman |
| CX0522 | CX0522 | 10/31/2010 | Email from Saku Hieta to Jeffrey Williams and Tony Blevins re: new proposal w/Attach: ▓▓▓▓ Commercial Update 10-31 pdf, ▓▓▓▓ Commercial Update 10.31.key | AAPL-FTC-00077229 | AAPL-FTC-00077262 | Saku Hieta | Apple | Tony Blevins, Jeffrey Williams; Steven Mollenkopf |
| CX0526 | CX0526 | 1/25/2011 | Email from Michael Miramontes to David Tom re: checking in w/Attach: ▓▓▓▓-Apple TA 2011-1-19 v2 DBT.docx, ▓▓▓▓ Deal elements External(012111)vc.pdf | AAPL-FTC-00107137 | AAPL-FTC-00107151 | Michael Miramontes | Apple | Jeffrey Williams, Steven Mollenkopf |
| CX0531 | CX0531 | 1/29/2013 | Email from Tony Blevins to Jeffrey Williams and Aaron Schafer re: communication to Hermann | AAPL-FTC-00081011 | AAPL-FTC-00081011 | Tony Blevins | Apple | Jeffrey Williams; Tony Blevins  Aaron Schafer |
| CX0534 | CX0534 | 4/24/2014 | Apple Presentation: ▓▓▓▓ | AAPL-FTC-00128661 | AAPL-FTC-00128665 | | Apple | Jeffrey Williams; Tony Blevins  Aaron Schafer |
| CX0557 | CX0557 | 8/3/2012 | Email from Aaron Schafer to Robinder Virk re: ▓▓▓▓ summary - keynote | AAPL-FTC-00035230 | AAPL-FTC-00035231 | Aaron Schafer | Apple | Aaron Schafer |
| CX0560 | CX0560 | 9/11/2012 | Email from Tony Blevins to Jeffrey Williams and Aaron Schafer re: fwd: IMC - summary w/Attach: IMC Exec Brief 9.11.12 | AAPL-FTC-00010253 | AAPL-FTC-00010256 | Tony Blevins | Apple | Jeffrey Williams; Tony Blevins, Aaron Schafer |
| CX0578 | CX0578 | 2/24/2014 | Email from Tony Blevins to Isabel Mahe, Stephan Schell, Jeffrey Williams, et al. re: 2nd cellular supplier in 2015? | AAPL-FTC-00128420 | AAPL-FTC-00128422 | Tony Blevins | Apple | Tony Blevins, Jeffrey Williams |
| CX0582 | CX0582 | 5/31/2014 | Email from Jeffrey Williams to Tony Blevins re: Qualcommupdate (05/31) | AAPL-FTC-00005038 | AAPL-FTC-00005039 | Jeffrey Williams | Apple | Tony Blevins, Jeffrey Williams |
| CX0597 | CX0597 | 12/2/2013 | Email from Tony Blevins to Jeffrey Williams re: fwd: QCOM pricing targets w/Attach: ▓▓▓▓ 2016 RFP LTE modem points to consider.pdf, QMtg Summary  2013-10-30  rl key | AAPL-FTC-00077423 | AAPL-FTC-00077440 | Tony Blevins | Apple | Tony Blevins, Jeffrey Williams |
| CX0599 | CX0599 | 8/5/2010 | Email from Jeffrey Williams to David Tom, Kim Cooper, and Tony Blevins re: fwd: 3G royalty for iPad | AAPL-FTC-00061199 | AAPL-FTC-00061200 | Jeffrey Williams | Apple | Tony Blevins, Jeffrey Williams |
| CX0601 | CX0601 | 8/15/2012 | Email from Robinder Virk to Achim Pantfoerder, Aaron Schafer, Aon Mujtaba, et al. re: cellular chipset options for 2014 - notes w/Attach: Cellular Chipset Vendor and Program Alignment 080712 v3.pdf | AAPL-FTC-00080046 | AAPL-FTC-00080066 | Robinder Virk | Apple | Tony Blevins, Aaron Schafer; Stephan Schell; Matthias Sauer; Isabel Mahe |
| CX0617 | CX0617 | 1/4/2007 | Email from Jeffrey Williams to Marvin Blecker re: our discussion | AAPL-FTC-00126863 | AAPL-FTC-00126864 | Jeffrey Williams | Apple | Jeffrey Williams |
| CX0621 | CX0621 | 9/27/2010 | Email from Jeffrey Williams re: Qualcomm | AAPL-FTC-00075750 | AAPL-FTC-00075750 | Jeffrey Williams | Apple | Jeffrey Williams |
| CX0632 | CX0632 | 8/25/2010 | Email from Jeffrey Williams re: division meeting, stuff - 4/21 | AAPL-FTC-00075738 | AAPL-FTC-00075749 | Jeffrey Williams | Apple | Jeffrey Williams |
| CX0638 | CX0638 | 5/9/2012 | Email from Jeffrey Williams to Steven Mollenkopf re: San Diego | AAPL-FTC-00078886 | AAPL-FTC-00078886 | Jeffrey Williams | Apple | Jeffrey Williams, Steven Mollenkopf  Tony Blevins |
| CX0652 | CX0652 | 2/24/2014 | Email from Isabel Mahe to Aon Mujtaba, Jason Shi, and Arun Mathias re: 2nd cellular supplier in 2015? | APL-QC-FTC_01562169 | APL-QC-FTC_01562172 | Isabel Mahe | Apple | Tony Blevins, Jeffrey Williams;  Stephan Schell; |
| CX0678 | CX0678 | 12/13/2016 | Email from Christopher Renner to BJ Watrous, Steven Holtzman, Sarita Venkat, et al. re: fwd: FTC file no. 141-0199 w/Attach: Apple QC Submission FRAND 12.12.16.pdf, Specification5 (as modified).xlsx | APL-QC-FTC_34550449 | APL-QC-FTC_34550462 | Christopher Renner | Apple | BJ Watrous; Jeffrey Williams |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX0696 | CX0696 | 9/17/2013 | Email from Dan Lenoski to Isabel Mahe re: alternative BB's | APL-QC-FTC_07877224 | APL-QC-FTC_07877226 | Dan Lenoski | Apple | Isabel Mahe |
| CX0724 | CX0724 | 2/20/2012 | Email from Tony Blevins to Isabel Mahe re: SW readiness | APL-QC-FTC_17910720 | APL-QC-FTC_17910722 | Tony Blevins | Apple | Tony Blevins; Aaron Schafer; |
| CX0754 | CX0754 | 12/14/2012 | Email from Stephan Schell to Robert Mansfield, Culbert Michael, John Stouji, et al. re: long-term wireless kick-off: slides and notes w/Attach: LongTerm_kickoff_20121212.key.pdf | APL-QC-FTC_23942855 | APL-QC-FTC_23942870 | Stephan Schell | Apple | BJ Watrous; Jeffrey Williams; Stephan Schell; Robert Mansfield; |
| CX0850 | QX1539 | 2/13/2013 | Email from Matthias Sauer to Gerhard Martin re: data only readiness/6255 status | APL-QC-FTC_11695385 | APL-QC-FTC_11695386 | Matthias Sauer | Apple | Matthias Sauer; Aaron Schafer  Stephan Schell |
| CX0851 | PX180 | 5/23/2017 | Framework Agreement between Nokia and Apple (Effective May 23  2017) | APL-QC-FTC_22481550 | APL-QC-FTC_22481706 |  | Apple | BJ Watrous; WiliamsJ |
| CX0852 | PX350_Mahe | 1/25/2013 | Email from Isabel Mahe to Stephan Schell re: MC? | APL-QC-FTC_12122764 | APL-QC-FTC_12122765 | Isabel Mahe | Apple | Isabel Mahe; Jeffrey Williams; Stephan Schell |
| CX0853 | PX357_Mahe | 2/20/2014 | Email from Tony Blevins to Isabel Mahe re: SW readiness | APL-QC-FTC_07878280 | APL-QC-FTC_07878281 | Tony Blevins | Apple | Isabel Mahe; Aaron Schafer; Tony Blevins |
| CX0854 | PX358_Mahe | 2/22/2014 | Email from Isabel Mahe to Tony Blevins, Stephan Schell and Jeffrey Williams re: 2nd cellular supplier in 2015? | AAPL-FTC-00075234 | AAPL-FTC-00075236 | Isabel Mahe | Apple | Isabel Mahe; Jeffrey Williams; Stephan Schell; Tony Blevins; Aaron Schafer |
| CX0855 | PX540 | 2/24/2014 | Apple Presentation: | AAPL-FTC-00108170 | AAPL-FTC-00108211 |  | Apple | Aaron Schafer; Tony Blevins |
| CX0856 | PX689 | 9/10/2014 | Email from Tony Blevins to Jeffrey Williams re: QCOM/Mollenkopf | AAPL-FTC-00073946 | AAPL-FTC-00073947 | Tony Blevins | Apple | Tony Blevins; Jeffrey Williams |
| CX0857 | PX691 | 4/10/2014 | Email from Tony Blevins to Jeff Risher, BJ Watrous, David Tom, et al. re: fwd: | AAPL-FTC-00066122 | AAPL-FTC-00066124 | Tony Blevins | Apple | Cristiano Amon; Aaron Schafer; Tony Blevins; BJ Watrous |
| CX0858 | PX693 | 12/11/2015 | Email from Tony Blevins to KhanS re: fwd: ___ / QC chipset cost savings | AAPL-FTC-00153047 | AAPL-FTC-00153049 | Tony Blevins | Apple | Tony Blevins; Aaron Schafer |
| CX0859 | QX1377 | 12/19/2015 | Global Patent License Agreement between Ericsson and Apple (Effective Dec. 19, 2015) | APL-QC_00451103 | APL-QC_00451155 |  | Apple | BJ Watrous; WiliamsJ |
| CX0860 | QX1384 | 10/16/2012 | Apple Presentation: | AAPL-FTC-00131936 | AAPL-FTC-00131944 | Boris Teksler | Apple | Jeffrey Williams; BJ Watrous |
| CX0861 | Williams Qualcomm Exhibit 42 | 1/11/2011 | Email from Jeffrey Williams re: Call with Paul Jacobs | APL-QC-FTC_08272303 | APL-QC-FTC_08272304 | Jeffrey Williams | Apple | Jeffrey Williams |
| CX1000 | CX1000 | 5/8/2013 | Email from Eric Reifsneider to Xuxin Cheng, Jeffrey Altman, Robert (Xiaopeng) An, et al. re: | FTC-HUAWEI-0001208 | FTC-HUAWEI-0001211 | Eric Reifsneider | Huawei | Eric Reifsneider; Jason Ding, Nancy (Nanfun) Yu |
| CX1004 | CX1004 | 3/5/2014 | Email from Xuxin Cheng to Eric Reifsneider, Jason Ding, Nancy (Nanfun) Yu, et al. re: new confidential Qualcomm proposal | FTC-HUAWEI-0001259 | FTC-HUAWEI-0001269 | Xuxin Cheng | Huawei | Eric Reifsneider; Jason Ding, Nancy (Nanfun) Yu |
| CX1009 | CX1009 | 1/20/2009 | Email from Xuxin Cheng to Fabian Gonell, Liren Chen, Robert (Xiaopeng) An, et al. re: | FTC-HUAWEI-0002096 | FTC-HUAWEI-0002121 |  | Huawei | Nancy (Nanfun) Yu |
| CX1061 | CX1061 | 2/17/2017 | Email from Fabian Gonell, Liren Chen, Robert (Xiaopeng) An, et al. re: QC-HW discussions w/Attach: mime htm, 2017-02-17 Request for renegotiation.pdf | HUAWEI-QUALCOMM-00021780 | HUAWEI-QUALCOMM-00021788 | Xuxin Cheng | Huawei | Fabian Gonell, Liren Chen, Nancy (Nanfun) Yu |
| CX1075 | CX1075 | 10/23/2017 | Email from Fabian Gonell to Michael Jian, Kun Qian, Gaoerwei, et al. re: letter from Fabian Gonell w/Attach: 2017-10-23 QC Letter to HiSilicon enclosing patent list draft agreement and framework-final.pdf, | HUAWEI-QUALCOMM-00003831 | HUAWEI-QUALCOMM-00005207 | Fabian Gonell | Huawei | Fabian Gonell, Alex Rogers |
| CX1079 | CX1079 | 7/14/2016 | Email from Jonathan Weiser to Nancy (Nanfun) Yu  Michael Chen  Luochenli, et al. re: | HUAWEI-QUALCOMM-00007584 | HUAWEI-QUALCOMM-00007586 | Jonathan Weiser | Huawei | Nancy (Nanfun) Yu, Liren Chen  Fabian Gonell |
| CX1099 | Ding Apple Exhibit 8 | 3/29/2017 | Huawei Presentation: | HUAWEI-QUALCOMM-00193824 | HUAWEI-QUALCOMM-00193827 |  | Huawei | Fabian Gonell; Alex Rogers; Jason Ding |
| CX1100 | QX2303 | 5/8/2013 | Email from Eric Reifsneider to Xuxin Cheng, Jeffrey Altman, Robert (Xiaopeng) An, et al. re: | FTC-HUAWEI-0001208 | FTC-HUAWEI-0001211 | Eric Reifsneider | Huawei | Nancy (Nanfun) Yu; Eric Reifsneider |
| CX1101 | Yu Apple Exhibit 2 | 6/24/2016 | Email from Xuxin Cheng to Fabian Gonell, Jeffrey Altman, Liren Chen, et al. re: | HUAWEI-QUALCOMM-00012571 | HUAWEI-QUALCOMM-00012573 | Xuxin Cheng | Huawei | Nancy (Nanfun) Yu; Fabian Gonell; Alex Rogers; Liren Chen |
| CX1529 | CX1529 | 5/18/2015 | Email from Hang Tan to Asha Keddy, David Ginsberg, June Thanasophon, et al. re: 5GxG small team mtg: rvw core part mock up of MCM presentation | 86600DOC097253 | 86600DOC097268 | Hang Tan | Intel | Asha Keddy |

REDACTED VERSION OF DOCUMENTS SOUGHT TO BE SEALED          FTC Exhibit List

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX1598 | CX1598 | 7/28/2015 | Email from Anthony Lin to Brian Krzanich, Stacy Smith, Wendell Brooks, et al. re: Vine pre-sign - executive office approval requested by 7/29 please w/Attach: Vine Executive Office Approval Materials 72815 vFinal .pptx | INTEL-QCOM000420594 | INTEL-QCOM000420607 | Anthony Lin | Intel | Aicha Evans |
| CX1599 | CX1599 | 10/31/2014 | Email from Stefan Wolff to Hermann Eul, Kevin Constantine, Allon Stabinsky, et al. re: Apple Modem Win Design | INTEL-QCOM000573550 | INTEL-QCOM000573553 | Stefan Wolff | Intel | Aicha Evans |
| CX1601 | CX1601 | 2/22/2013 | Email from Chris Siems to Aicha Evans, Jaklin Jones, and Chris Siems re: MWC briefing documents w/Attach: ATT_Briefing_MWC2013_Tue_Feb_26_12pm pdf; Verizon_Briefing_MWC2013 _Mon_Feb_25_4pm pdf; KT_Briefing_MWC2013_Wed_Feb_27_11am pdf; Inside_Secure_Briefing_Tue_Feb_26_12pm pdf; Apple_Briefing_MWC2013_Tue_Feb_26_4pm pdf | INTEL-QCOM000118289 | INTEL-QCOM000118307 | Chris Siems | Intel | Aicha Evans |
| CX1602 | CX1602 | 3/23/2012 | Email from Stefan Wolff to Hermann Eul and Aicha Evans re: Apple feedback | INTEL-QCOM001003290 | INTEL-QCOM001003290 | Stefan Wolff | Intel | Aicha Evans |
| CX1603 | CX1603 | 10/3/2012 | Email from Kevin Constantine to Gerhard Schmidt, Tomasz Wener, Thomas Lueftner, et al. re: ICE update and next steps | INTEL-QCOM001733382 | INTEL-QCOM001733383 | Kevin Constantine | Intel | Aicha Evans |
| CX1604 | CX1604 | 12/12/2012 | Email from Thomas Lueftner to Hermann Eul, Stefan Wolff, Aicha Evans, et al. re: XMM6360/7160 OPR report - WW1249 w/Attach: Multi-Comm_OPR_Report_XMM6360_7160_ww1249.pptx | INTEL-QCOM002375141 | INTEL-QCOM002375216 | Thomas Lueftner | Intel | Aicha Evans |
| CX1606 | CX1606 | 3/17/2015 | Email from Shelagh Glaser to Aicha Evans, Samuel Spangler, David Weigand, et al. re: wireless BOD whitepaper+ financial one-pager as of May 7th w/Attach: M 05-18-10 BOD Ex I Wireless.ppt; M 05-18-10 BOD Ex J Feldberg.pptx | INTEL-QCOM007900028 | INTEL-QCOM007900057 | Shelagh Glaser | Intel | Aicha Evans |
| CX1607 | Constantine Apple Exhibit 1 | 10/9/2012 | Email from Kevin Constantine to Thomas Lueftner, Stefan Wolff, Aicha Evans, et al. re: [ICE] LTE weekly report - WW39 | INTEL-QCOM005462792 | INTEL-QCOM005462796 | Kevin Constantine | Intel | Aicha Evans |
| CX1608 | Constantine Apple Exhibit 2 | 2/2/2013 | Email from Kevin Constantine to Aicha Evans, 'WPRD-Staff,' Stefan Wolff, et al. re: Karoo - heads up | INTEL-QCOM001660866 | INTEL-QCOM001660867 | Kevin Constantine | Intel | Aicha Evans |
| CX1609 | Wolff Apple Exhibit 1 | 11/1/2014 | Email from Stefan Wolff to Kevin Constantine re: Apple Modem Design Win | INTEL-QCOM000573628 | INTEL-QCOM000573632 | Stefan Wolff | Intel | Stefan Wolff Aicha Evans |
| CX1610 | Wolff Apple Exhibit 3 | 8/12/2014 | Intel Presentation: Gamma Force - "Future of Slim Modem- Integrated or Discrete?" | INTEL-QCOM000588723 | INTEL-QCOM000588745 | MCG Market Model Forecast Team | Intel | Stefan Wolff |
| CX1611 | Wolff Apple Exhibit 5 | 4/20/2010 | Infineon Presentation: Project Mountain | INTEL-QCOM005179948 | INTEL-QCOM005180050 | Stefan Wolff | Intel | Stefan Wolff |
| CX1770 | CX1770 | 04/??/09 | VIA Presentation: VIA Telecom LTE/DO support issue Executive Summary | VIA-QCOM000617467 | VIA-QCOM000617482 | | VIA | Mark Davis |
| CX1771 | CX1771 | 11/??/08 | VIA Presentation: VIA Telecom Presentation | VIA-QCOM000638768 | VIA-QCOM000638855 | | VIA | Mark Davis |
| CX1774 | CX1774 | 8/27/2014 | Email from Ker Zhang to Annie Leong re: w/Attach: 1B_CarrierReqts9.ppt, 1C_legalenvironment.pptx, 1A_Workshop for Annie v2.pptx | VIA-QCOM000704080 | VIA-QCOM000704126 | Zhang Ker | VIA | Mark Davis |
| CX1775 | CX1775 | 12/11/2012 | Email from John Sun to Mark Davis, Ker Zhang, Stanley Wei et al. re: follow-up | VIA-QCOM000705806 | VIA-QCOM000705807 | John Sun | VIA | Mark Davis |
| CX1785 | CX1785 | 8/11/2014 | Email from Mark Davis to Ker Zhang re: patents/ Intel | VIA-QCOM000564628 | VIA-QCOM000564628 | Mark Davis | VIA | Mark Davis |
| CX1800 | CX1800 | 3/31/2015 | Amendment to ASIC Patent License Agreement between Qualcomm and LSI Logic (Effective Mar. 31 2015) | VIA-QCOM000537755 | VIA-QCOM000537756 | | VIA | Derek Aberle; Eric Reifschneider; Qualcomm Executives |
| CX1801 | QX67 | 9/8/2014 | Email from Mark Davis to Ewa Gawora, Douglas Martel, Brahm Parasher, et al. re: MDG - list of questions and updated ppt w/Attach: 20140910_MDG_ VIATelecom_v4.pptx; VIATelecom_unused_slides pptx | VIA-QCOM000115035 | VIA-QCOM000115043 | Mark Davis | VIA | Mark Davis; Marvin Blecker; Derek Aberle |
| CX2005 | CX2005 | 6/26/2015 | Motorola Presentation: Chipsets | MOTO-QUAL-01601575 | MOTO-QUAL-01601576 | | Motorola | Todd Madderom |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX2017 | CX2017 | 5/29/2015 | Email from Darrell Zunigha to Todd Madderom, Matt Brown, Kristen Yang, et al. re: ▇ | MOTO-QUAL-01197192 | MOTO-QUAL-01197200 | Darrell Zuniga | Motorola | Todd Madderom |
| CX2018 | CX2018 | 6/5/2015 | MBG Procurement Weekly Summary | MOTO-QUAL-01933599 | MOTO-QUAL-01933608 | | Motorola | Todd Madderom |
| CX2060 | CX2060 | 10/21/2016 | Email from Todd Madderom to Christian Eigen, Ira Blumberg, Paul Pitarra, et al. re: potential slides for Qualcomm executive w/Attach: QTL Briefing -- Rev 1.pptx | MOTO-QUALSUB-00149570 | MOTO-QUALSUB-00149571 | Todd Madderom | Motorola | Ira Blumberg, Todd Madderom |
| CX2065 | CX2065 | 11/11/2016 | Email from Rich Lockwood to LV Hui, Sara Shi, and Todd Madderom re: MBG 2017 price configuration summary  Nov 9 2016.pdf | MOTO-QUALSUB-00181526 | MOTO-QUALSUB-00181526 | Rich Lockwood | Motorola | Todd Madderom |
| CX2079 | CX2079 | 12/20/2013 | Email from Yang Chu to Wenhui Chen, Ira Blumberg, Kathryn Tsirigotis, et al. re: alternative | LENOVO-QUALSUB-00013373 | LENOVO-QUALSUB-00013380 | Yang Chu | Motorola | Ira Blumberg |
| CX2093 | CX2093 | 12/17/2015 | Email from Louise Roberts to Christian Eigen, Sanjay Vanjani, David Kenzer, et al. re: ▇ | MOTO-QUALSUB-01102003 | MOTO-QUALSUB-01102005 | Louise Roberts | Motorola | Ira Blumberg Eric Reifschneider Cristiano Amon |
| CX2120 | Blumberg Apple Exhibit 1 | 11/16/2013 | Email from Liu Jun to Jay Clemens, Wenhui Chen, Kathryn Tsirigotis, et al. re: Qualcomm matter ATTORNEY CLIENT PRIVILEGED | LENOVO-QUALSUB-00013080 | LENOVO-QUALSUB-00013082 | Liu Jun | Motorola | Ira Blumberg |
| CX2121 | Blumberg Apple Exhibit 4 | 4/25/2015 | Lenovo Presentation: Qualcomm Update | MOTO-QUAL-01830543 | MOTO-QUAL-01830543 | | Motorola | Ira Blumberg |
| CX2122 | Blumberg Apple Exhibit 5 | 8/20/2015 | Meeting Notes from Qualcomm/Lenovo meeting on June 23_2015 | MOTO-QUAL-01935722 | MOTO-QUAL-01935723 | | Motorola | Ira Blumberg |
| CX2123 | Madderom Apple Exhibit 1 | ??/??/15 | Motorola Presentation: ▇ | MOTO-QUALSUB-00179713 | MOTO-QUALSUB-00179713 | | Motorola | Todd Madderom |
| CX2124 | Madderom Apple Exhibit 2 | 8/15/2017 | Motorola Presentation: Qualcomm Strategy 'Moonshot' Model | MOTO-QUALSUB-01191737 | MOTO-QUALSUB-01191737 | | Motorola | Todd Madderom |
| CX2125 | Madderom Apple Exhibit 3 | 5/18/2016 | Email from Todd Madderom to Hui Lv re: Chipset Weekly | MOTO-QUALSUB-01147200 | MOTO-QUALSUB-01147200 | Todd Madderom | Motorola | Todd Madderom |
| CX2126 | Madderom Apple Exhibit 5 | 4/25/2016 | Email from Todd Madderom to LV Hui re: QCOM strategic proposal executive summary w/Attach: Strategic Funds.pptx | MOTO-QUALSUB-00176855 | MOTO-QUALSUB-00176857 | Todd Madderom | Motorola | Todd Madderom |
| CX2167 | QX2460 | 12/9/2014 | Motorola Presentation: Qualcomm Strategy | MOTO-QUAL-01322848 | MOTO-QUAL-01322863 | | Motorola | Todd Madderom |
| CX2168 | QX2465 | 5/8/2015 | Email from Todd Madderom to Hui Lv, Janet Robinson, and Yang Chu re: some slides w/Attach: Chipset Strategy - May 2015 pptx | MOTO-QUAL-01320237 | MOTO-QUAL-01320238 | Todd Madderom | Motorola | Todd Madderom |
| CX2564A | CX2564A | 4/30/2008 | Report on Results of Third Negotiation ▇ (Official Translation) | SFT-0036165_Official Translation | SFT-0036167_Official Translation | | Samsung | Injung Lee |
| CX2568A | CX2568A | 8/29/2008 | Report on Results of Seventh Negotiation ▇ | SFT-0036177_Official Translation | SFT-0036179_Official Translation | PARK, Seung-Geon; Injung Lee; LEE Jae-Chang | Samsung | Injung Lee |
| CX2587 | CX2587 | 3/19/2008 | Email from Cheolwoo Ahn to K.H. Lee re: fwd: March 4th meeting | SFT-0036383 | SFT-0036385 | Cheolwoo Ahn | Samsung | Derek Aberle; Injung Lee |
| CX2608 | CX2608 | 3/27/2012 | Email from John Kalkman to Richard Yeh, Seth Bernsen, and Akshay Agrawl re: DragonFly project (modem) update_fyi | SFT-0908806 | SFT-0908808 | John Kalkman | Samsung | John Kalkman |
| CX2609 | CX2609 | 1/9/2013 | Rio - CES Executive Meeting Minutes | SFT-17832129 | SFT-17832130 | | Samsung | John Kalkman |
| CX2611 | CX2611 | 12/11/2011 | Email from Sehwoong Jeong to Yiwan Wong, Richard Yeh, John Kalkman, et al. re: Dell meeting executive summary - w/ Steve Lalla VP/GM mobile products | SFT-17847579 | SFT-17847583 | Sehwoong Jeong | Samsung | John Kalkman |
| CX2619A | CX2619A | 8/20/2010 | Efforts toward supplier diversification for high-reliance materials | SFT-0014204 _Official Translation | SFT-0014230 _Official Translation | | Samsung | Alex Hojin Kang |
| CX2621A | CX2621A | 10/14/2011 | Current Status of Efforts Toward ▇ | SFT-0007335_Official Translation | SFT-0007347_Official Translation | | Samsung | Andrew Hong, Yooseok Kim |
| CX2624 | CX2624 | 12/13/2013 | Email from Andrew Hong to Yooseok Kim, You Ree Kim, and Andrew Hong re: ▇ | SFT-0013063 | SFT-0013106 | Andrew Hong | Samsung | Yooseok Kim |
| CX2628 | CX2628 | 12/??/11 | Joint Venture Agreement Draft between NTT Docomo, Fujitsu Limited, Samsung, NEC Corporation, Panasonic, and Fujitsu Semiconductor | SFT-0036341 | SFT-0036382 | | Samsung | Andrew Hong; |
| CX2639A | CX2639A | 6/11/2015 | Affidavit of Injung Lee | SFT-0003734_Official Translation | SFT-0003737_Official Translation | Injung Lee | Samsung | Injung Lee |

REDACTED VERSION OF DOCUMENTS SOUGHT TO BE SEALED          FTC Exhibit List

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX2641A | CX2641A | 1/27/2014 | Results of 7th round of negotiations | SFT-0023969_Official Translation | SFT-0023973_Official Translation | | Samsung | Injung Lee |
| CX2642A | CX2642A | 7/30/2013 | Report on Results of Fifth Negotiation | SFT-0023878_Official Translation | SFT-0023880_Official Translation | | Samsung | Injung Lee |
| CX2643A | CX2643A | 12/7/2013 | Report on Results of Sixth Negotiation | SFT-0023949_Official Translation | SFT-0023953_Official Translation | | Samsung | Injung Lee |
| CX2652 | CX2652 | 9/29/2017 | Email from Injung Lee to Alex Rogers, Derek Aberle, and John Han re: Samsung letter to Qualcomm w/Attach: 2017-09-29 Samsung Letter to Qualcomm.pdf | SFT-2233072 | SFT-2233075 | Injung Lee | Samsung | Derek Aberle, Seungho Ahn, Alex Rogers |
| CX2673 | QX542 | 3/24/2012 | S.LSI Strategic Growth Development (SGD) Weekly Highlights (March 24, 2012) | SFT-0036334 | SFT-0036336 | | Samsung | Andrew Hong; Yooseok Kim |
| CX3004 | CX3004 | 3/7/2015 | | HTC_FTCQC_0001379 | HTC_FTCQC_0001419 | | HTC | Cristiano Amon, Steven Mollenkopf; Qualcomm Executives |
| CX3012 | CX3012 | 3/20/2012 | | HTC_FTCQC_0003989 | HTC_FTCQC_0003995 | | HTC | Derek Aberle |
| CX3255 | CX3255 | 7/8/2010 | Email from John Grubbs to John Grubbs re: proposal w/Attach: | BB_FTC_00019022 | BB_FTC_00019023 | John Grubbs | Blackberry (RIM) | John Grubbs |
| CX3262 | CX3262 | 12/8/2010 | Email from John Grubbs to Chris Elstanfiou and Sarah Guichard re: fwd: new proposal-attorney confidential w/Attach: R.MLTEJune2010v4.pptx | BB_FTC_00035652 | BB_FTC_00035657 | John Grubbs | Blackberry (RIM) | John Grubbs |
| CX3283 | CX3283 | 6/25/2010 | Email from Derek Aberle to Larry Conlee re: new proposal w/Attach: RIMLTEJune2010v4.pptx | BB_FTC_00040650 | BB_FTC_00040652 | Derek Aberle | Blackberry (RIM) | Derek Aberle, John Grubbs |
| CX3342 | PX648 | 12/2/2012 | | PX648-001 | PX648-028 | | Blackberry (RIM) | John Grubbs; Eric Reifschneider |
| CX3509 | CX3509 | 9/9/2008 | Email from Gerald Skiver to David Chang, Yunhui Chae-Banks, Beth Chien, et al. re: | MTKFTC_00000176 | MTKFTC_00000223 | Gerald Skiver | Mediatek | Derek Aberle, Steve Altman |
| CX3517 | CX3517 | 4/3/2013 | Letter from Fabian Gonell to Jeffrey Ju | MTKFTC_00003345 | MTKFTC_00003346 | Fabian Gonell | Mediatek | Fabian Gonell, Finbarr Moynihan |
| CX3539 | CX3539 | 7/30/2015 | Email from Arthur Wang to Finbarr Moynihan re: ePMD and 360 | MTK_00226595 | MTK_00226598 | Arthur Wang | Mediatek | Finbarr Moynihan |
| CX3542 | CX3542 | 4/14/2015 | Email from Arthur Wang to Finbarr Moynihan re: WCP AOP review meeting note | MTK_00240759 | MTK_00240761 | Arthur Wang | Mediatek | Finbarr Moynihan |
| CX3545 | CX3545 | 5/26/2016 | Email from Finbarr Moynihan to Myles Tang re: slides from last night w/Attach: image001.png | MTK_00283679 | MTK_00283682 | Finbarr Moynihan | Mediatek | Finbarr Moynihan |
| CX3549 | CX3549 | 5/6/2013 | Email from Chet Babla to Chris Liu, Finbarr Moynihan, Hen Chang, et al. re: SoMC- call with Hedvig | MTK_00395025 | MTK_00395029 | Chet Babla | Mediatek | Finbarr Moynihan |
| CX3551 | CX3551 | 11/2/2017 | Mediatek Presentation: 2018 Annual Plan Schedule and Process | MTK_00452240 | MTK_00452240 | | Mediatek | Finbarr Moynihan |
| CX3561 | Moynihan Apple Exhibit 1 | 9/12/2017 | Email from Finbarr Moynihan to Raymond Kim, Russ Mestechkin, and Jeff Jiang re: CSGCN's biweekly reports | MTK_00436035 | MTK_00436038 | Finbarr Moynihan | Mediatek | Finbarr Moynihan |
| CX3755 | CX3755 | 11/9/2015 | | BCG00014896 | BCG00014928 | | Boston Consulting Group | Raj Varadarajan, David Wise |
| CX3758 | CX3758 | 10/2/2015 | | BCG00004386 | BCG00004400 | | Boston Consulting Group | Derek Aberle, Cristiano Amon, Steven Mollenkopf, Eric Reifschneider, Raj Varadarajan, David Wise |
| CX3761 | CX3761 | 11/23/2015 | | BCG00014932 | BCG00014953 | | Boston Consulting Group | Derek Aberle, Steven Mollenkopf Raj Varadarajan, David Wise |
| CX3771 | CX3771 | 5/17/2018 | Declaration of Raj Varadarajan | CX3771-001 | CX3771-002 | | Boston Consulting Group | Raj Varadarajan |
| CX3812 | McGregor Apple Exhibit 3 | 3/20/2012 | Email from Scott McGregor to Eric Bandt re: fwd: Apple | BRCM173791 | BRCM173791 | Scott McGregor | Broadcom | Scott McGregor |
| CX3813 | McGregor Apple Exhibit 4 | 4/13/2012 | Email from Scott McGregor to Robert Rango re: Apple | BRCM176046 | BRCM176046 | Scott McGregor | Broadcom | Scott McGregor |

REDACTED VERSION OF DOCUMENTS SOUGHT TO BE SEALED          FTC Exhibit List

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX3957 | QX1158 | 5/20/2015 | ▮▮▮ | ZTE50270 | ZTE50275 | ▮▮ | ZTE | Richard Blaylock; Fabian Gonell |
| CX3958 | QX1167 | 2/2/2015 | ▮▮▮ | ZTE54980 | ZTE54982 | ▮▮ | ZTE | Shen Nan |
| CX4103 | CX4103 | 11/6/2002 | Nokia Press Release: Industry leaders NTT DoCoMo, Ericsson, Nokia and Siemens, and Japanese manufacturers reach a mutual understanding to support modest royalty rates for the W-CDMA technology worldwide | ERIC-QCOM-00001811 | ERIC-QCOM-00001814 | | Ericsson | Christina Petersson |
| CX4104 | CX4104 | 4/14/2008 | Ericsson Press Release: Wireless Industry Leaders commit to framework for LTE technology IPR licensing | ERIC-QCOM-00001815 | ERIC-QCOM-00001817 | | Ericsson | Christina Petersson |
| CX4155 | PX620 | ▮▮ | ▮▮▮ | ERC-CID-00000277 | ERC-CID-00000312 | | Ericsson | Christina Petersson; Qualcomm Executives |
| CX4156 | PX621 | ▮▮ | ▮▮▮ | ERIC-QCOM-00007740 | ERIC-QCOM-00007769 | | Ericsson | Christina Petersson |
| CX4157 | QX2881 | ▮▮ | ▮▮▮ | ERIC-QCOM-00004586 | ERIC-QCOM-00004586 | | Ericsson | Christina Petersson |
| CX4158 | QX2882 | ▮▮ | ▮▮▮ | ERIC-QCOM-00004587 | ERIC-QCOM-00004587 | | Ericsson | Christina Petersson |
| CX4354 | PX618 | 5/26/2015 | Signals Research Group: "The Essentials of Intellectual Property, from 3G through LTE Release 12" | AV000001 | AV000016 | | Avanci | Christina Petersson |
| CX4401 | CX4401 | | ▮▮▮ | Foxconn_0000175068 | Foxconn_0000175079 | Gerald Skiver | Foxconn | Derek Aberle, Michael Hartogs |
| CX4600 | CX4600 | 3/30/2018 | LG Hague Convention Testimony | CX4600-001 | CX4600-054 | | LGE | ChoH (Hague testimony); |
| CX4601 | CX4601 | 2/23/2004 | LG Electronic's Answer to Request for Arbitration and Counterclaims (Qualcomm v. LG Electronics) | CX4601-001 | CX4601-045 | | LGE | Derek Aberle, Steve Altman, Irwin Jacobs |
| CX5051 | CX5051 | 9/21/2012 | Email from Eric Reifschneider to Lee Hill, Fabian Gonell, and Jonathan Pearl re: | Q2017MDL1_02410887 | Q2017MDL1_02410891 | Eric Reifschneider | Qualcomm | Fabian Gonell, Eric Reifschneider |
| CX5052 | CX5052 | 11/5/2012 | Email from Eric Reifschneider to Fabian Gonell, Derek Aberle, Marvin Blecker, et al. re: thanks | Q2017MDL1_01199650 | Q2017MDL1_01199654 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5053 | CX5053 | 11/20/2012 | Email from Cristiano Amon to Steven Mollenkopf re: TD-SCDMA chipset sales w/Attach: TDSCDMA.pptx | Q2017MDL1_00435412 | Q2017MDL1_00435414 | Cristiano Amon | Qualcomm | Cristiano Amon, Steven Mollenkopf |
| CX5063 | CX5063 | 2/18/2014 | Email from Cristiano Amon to Xiang Wang, Jeff Lorbeck, and Alex Katouzian re: fwd: feedback for the offer and follow up meeting | Q2017MDL1_02538589 | Q2017MDL1_02538593 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Eric Reifschneider |
| CX5079 | CX5079 | 1/12/2015 | Email from Derek Aberle to Steven Mollenkopf, Cristiano Amon, Eric Reifschneider, et al. re: prep for Tues | Q2017MDL1_01592320 | Q2017MDL1_01592323 | Derek Aberle | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, Eric Reifschneider; Tony Blevins; |
| CX5118 | CX5118 | 10/11/2012 | Email from Cristiano Amon to Steven Mollenkopf, Derek Aberle, Jim Doh,et al. re: TD-SCDMA single mode | Q2017MDL1_00779750 | Q2017MDL1_00779751 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, Eric Reifschneider |
| CX5120 | CX5120 | 2/6/2014 | Email from Kun Qian to Eric Reifschneider, Cristiano Amon, Derek Aberle, et al. re: our final proposal as discussed | Q2017MDL1_00288050 | Q2017MDL1_00288057 | Kun Qian | Qualcomm | Derek Aberle, Cristiano Amon, Eric Reifschneider, William Wyatt |
| CX5138 | CX5138 | 11/6/2013 | Email from Eric Reifschneider to Derek Aberle, Cristiano Amon, Marvin Blecker, et al. re: Lenovo/Qualcomm | Q2017MDL1_01195537 | Q2017MDL1_01195539 | Eric Reifschneider | Qualcomm | Derek Aberle, Cristiano Amon, Fabian Gonell, Eric Reifschneider, William Wyatt |
| CX5142 | CX5142 | 6/9/2015 | Email from Eric Reifschneider to Priscilla Srbu, Fabian Gonell, David Wise, et al. re: strat plan presentation draft 10:40pm w/Attach: QTL Strat Plan 06 08 15 DRAFT_v2 (NL) + ER.pptx | QNDCAL01049731 | QNDCAL01049960 | Eric Reifschneider | Qualcomm | Fabian Gonell, Eric Reifschneider, David Wise;Qualcomm Executives |
| CX5166 | CX5166 | 2/7/2014 | Email from Eric Reifschneider to Matt Gettinger, Jeffrey Altman, Derek Aberle, et al. re: Lenovo call summary/client-attorney privileged | Q2017MDL1_02739019 | Q2017MDL1_02739020 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX5173 | CX5173 | 2/19/2016 | Email from Gaby Boy to Eric Reifschneider re: powerpoint w/Attach: QTL_ P Effect Conf_032615 (no links, no notes).pptx, PLI IP Monetization Conference Slides - final pptx, ER Presentation - Bay Area Inventor Conference 12-4-13.pptx, ER Presentation - QTL Licensing_FINAL 2-19-2013.pptx, 3. Qualcomm's Licensing Business (06 21.2015 Draft) pptx | Q2017MDL1_02802612 | Q2017MDL1_02802617 | Gaby Boy | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5179 | CX5179 | 10/15/2015 | Email from Yunhui Chae-Banks to Eric Reifschneider, Derek Aberle, Fabian Gonell, et al. re: LGE update | Q2017MDL1_02867962 | Q2017MDL1_02867963 | Yunhui Chae-Banks | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5185 | CX5185 | 10/31/2012 | Email from Eric Reifschneider to Marvin Blecker, Fabian Gonell, Don Rosenberg, et al. re: legal privilege | Q2017MDL1_01199710 | Q2017MDL1_01199715 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider, Alex Rogers |
| CX5186 | CX5186 | 10/20/2012 | Email from Eric Reifschneider to Marvin Blecker, Fabian Gonell, Derek Aberle, et al. re: final draft of license agreement and royalty credit letter | Q2017MDL1_01199818 | Q2017MDL1_01199822 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5191 | CX5191 | 10/16/2012 | Email from Eric Reifschneider to Derek Aberle, Marvin Blecker, Thomas Rouse, et al. re: Sony Mobile update - for now - privileged | Q2017MDL1_01517525 | Q2017MDL1_01517525 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5198 | CX5198 | 6/9/2015 | Email from Cristiano Amon to Derek Aberle, Murthy Renduchintala, Eric Reifschneider, et al. re: discussion in Bordeaux | Q2017MDL1_01860471 | Q2017MDL1_01860473 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, Eric Reifschneider |
| CX5208 | CX5208 | 10/4/2013 | Email from Eric Reifschneider to Derek Aberle, Marvin Blecker, Jeffrey Altman, et al. re: Huawei update | Q2017MDL1_02408023 | Q2017MDL1_02408023 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5210 | CX5210 | 3/14/2013 | QTL Presentation: Lenovo 4G Strategy | Q2017MDL1_02658173 | Q2017MDL1_02658199 | | Qualcomm | Derek Aberle, Jeffrey Altman, Fabian Gonell, Eric Reifschneider |
| CX5211 | CX5211 | 7/11/2013 | Email from Eric Reifschneider to Fabian Gonell, Derek Aberle, Marvin Blecker, et al. re: recap of Huawei meeting - privileged | Q2017MDL1_02739242 | Q2017MDL1_02739245 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5231 | CX5231 | 5/20/2013 | Email from Steven Mollenkopf to Derek Aberle re: update on Huawei - privileged | Q2017MDL1_02774602 | Q2017MDL1_02774605 | Steven Mollenkopf | Qualcomm | Derek Aberle, Steve Altman, Fabian Gonell, Steven Mollenkopf, Eric Reifschneider |
| CX5242 | CX5242 | 11/4/2013 | Email from Matt Gettinger to Fabian Gonell and Deborah Dwight re: fwd: Lenovo w/Attach ████ | Q2017MDL1_01344367 | Q2017MDL1_01344370 | Matt Gettinger | Qualcomm | Fabian Gonell, Eric Reifschneider |
| CX5248 | CX5248 | 6/8/2015 | Email from Erik Terjesen to Thomas Rouse, David Wise, Fabian Gonell, et al. re: attorney client privileged// 5G consortium draft for Derek meeting w/Attach: 5G-Consortium Strawman 6_8.pptx | Q2017MDL1_01599812 | Q2017MDL1_01599866 | Erik Terjesen | Qualcomm | Fabian Gonell, David Wise; Lorenzo Casaccia |
| CX5260 | CX5260 | 3/7/2016 | Email from Yunhui Chae-Banks to Derek Aberle, Alex Rogers, and Fabian Gonell re:  LGE w/Attach: LGE-Qualcomm Arbitration Request, Qualcomm Response to LG Request for Arbitration_02 18 2016 pdf | Q2017MDL1_02017941 | Q2017MDL1_02018040 | Yunhui Chae-Banks | Qualcomm | Derek Aberle, Fabian Gonell, Alex Rogers |
| CX5279 | CX5279 | 11/20/2008 | Email from Cristiano Amon to James Lederer, Steven Mollenkopf, Jonathan Weiser, et al. re: CDMA pricing - what's our position? | Q2017MDL1_00240570 | Q2017MDL1_00240574 | Cristiano Amon | Qualcomm | Cristiano Amon, Steven Mollenkopf |
| CX5282 | CX5282 | 1/19/2010 | Email from Cristiano Amon to Murthy Renduchintala and Alex Katouzian re: strategy agreement | Q2017MDL1_01957373 | Q2017MDL1_01957374 | Cristiano Amon | Qualcomm | Cristiano Amon |
| CX5287 | CX5287 | 10/15/2012 | Email from Cristiano Amon to Jim Doh re: fwd: GSM chipsets | Q2017MDL1_01998220 | Q2017MDL1_01998220 | Cristiano Amon | Qualcomm | Cristiano Amon, Paul Jacobs |
| CX5294 | CX5294 | 6/18/2013 | Email from Cristiano Amon to Derek Aberle, Jeff Lorbeck, Murthy Renduchintala, et al. re: attorney-client privileged communications - CT proposal | Q2017MDL1_02364232 | Q2017MDL1_02364233 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX5301 | CX5301 | 3/25/2014 | Email from Fabian Gonell to Eric Reifschneider, Derek Aberle, Cristiano Amon, et al. re: aw: feedback for the offer and follow up meeting - privileged | Q2017MDL1_01194712 | Q2017MDL1_01194718 | Fabian Gonell | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5308 | CX5308 | 9/6/2015 | Email from Cristiano Amon to Steven Mollenkopf re: confidential | Q2017MDL1_02013489 | Q2017MDL1_02013492 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX5313 | CX5313 | 6/2/2015 | Email from Benson Lam to Eric Reifschneider and Derek Aberle re: market presentation including 8908 reasons slide | Q2017MDL1_02842911 | Q2017MDL1_02842915 | Benson Lam | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, Eric Reifschneider |
| CX5321 | CX5321 | 12/24/2015 | Email from Cristiano Amon to Steven Mollenkopf re: update on [redacted] - attorney client [redacted] privilege | Q2017MDL1_02035083 | Q2017MDL1_02035084 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, William Wyatt |
| CX5334 | CX5334 | 10/27/2015 | Email from Sanjay Mehta to Steven Mollenkopf, Cristiano Amon, Murthy Renduchintala, et al. re: QCT Q4 earnings call pkg + big deck (budget) w/Attach: FY16 Budget - Consolidated (10-21-15)- Big Deck.pptx, Earnings Call Q4 FY15 v5.pptx | Q2017MDL1_02003134 | Q2017MDL1_02003136 | Sanjay Mehta | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf |
| CX5348 | CX5348 | 8/31/2010 | Email from Derek Aberle to Paul Jacobs, Steven Mollenkopf, Steve Altman, et al. re: response to our proposal w/Attach: Apple_PL_083010.pptx | Q2017MDL1_00477261 | Q2017MDL1_00477264 | Derek Aberle | Qualcomm | Derek Aberle, Steve Altman, Paul Jacobs, Steven Mollenkopf |
| CX5357 | CX5357 | 11/29/2010 | Email from Marc McCloskey to Steven Mollenkopf, James Lederer, Sanjay Mehta, et al. re: w/Attach: [redacted] Biz size Nov10 update.pptx | Q2017MDL1_00695724 | Q2017MDL1_00695726 | Marc McCloskey | Qualcomm | Derek Aberle, Steve Altman, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX5360 | CX5360 | 12/11/2010 | Email from Marc McCloskey to James Lederer, Steven Mollenkopf, Cristiano Amon, et al. re: attorney client communication : [redacted] deal presentation material | Q2017MDL1_00237804 | Q2017MDL1_00237808 | Marc McCloskey | Qualcomm | Cristiano Amon, Steven Mollenkopf, |
| CX5363 | CX5363 | 1/10/2011 | Email from Steven Mollenkopf to Steve Altman re: [redacted] emails w/Attach: Decemeber 2010 update rev2.pptx (Read- Only).pdf, Drafts, Re: revised proposal | Q2017MDL1_00448717 | Q2017MDL1_00448731 | Steven Mollenkopf | Qualcomm | Steve Altman, Steven Mollenkopf |
| CX5376 | CX5376 | 11/7/2012 | Email from Steven Mollenkopf to Derek Aberle re: thanks | Q2017MDL1_01330988 | Q2017MDL1_01330996 | Steven Mollenkopf | Qualcomm | Derek Aberle, Fabian Gonell, Steven Mollenkopf, Eric Reifschneider |
| CX5378 | CX5378 | 12/19/2012 | Email from Steven Mollenkopf to Paul Jacobs, Derek Aberle, Steve Altman, et al. re: [redacted] - latest product outlook (tablet/phone) - competitive updates | Q2017MDL1_01986612 | Q2017MDL1_01986617 | Steven Mollenkopf | Qualcomm | Derek Aberle, Steve Altman, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX5379 | CX5379 | 12/19/2012 | Email from Sanjay Mehta to Cristiano Amon, Steven Mollenkopf, James Lederer, et al. re: summary data w/Attach: deal slides from Sanjay-v1.pptx | Q2017MDL1_00435373 | Q2017MDL1_00435374 | Sanjay Mehta | Qualcomm | Cristiano Amon; Steven Mollenkopf |
| CX5381 | CX5381 | 1/2/2013 | Email from Steven Mollenkopf to Derek Aberle, Paul Jacobs, and Don Rosenberg re: note to Tim | Q2017MDL1_01150493 | Q2017MDL1_01150494 | Steven Mollenkopf | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX5383 | CX5383 | 1/2/2013 | Email from Steven Mollenkopf to Paul Jacobs, Derek Aberle, Steve Altman, et al. re: [redacted] update - privileged communication | Q2017MDL1_01955617 | Q2017MDL1_01955617 | Steven Mollenkopf | Qualcomm | Derek Aberle, Steve Altman, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX5389 | CX5389 | 3/3/2013 | Email from Steven Mollenkopf to Paul Jacobs re: fwd: [redacted] deals are done w/Attach: [redacted] key terms and financial summary.pptx | Q2017MDL1_01661999 | Q2017MDL1_01662003 | Steven Mollenkopf | Qualcomm | Cristiano Amon, Paul Jacobs, Steven Mollenkopf, William Wyatt |
| CX5391 | CX5391 | 4/16/2013 | Email from James Lederer to Cristiano Amon and Steven Mollenkopf re: fwd: final accounting memo: Q2FY13 Apple incentive agreements w/Attach: Apple Incentive offers - Q2FY13.doc.docx | Q2017MDL1_02588048 | Q2017MDL1_02588056 | James Lederer | Qualcomm | Derek Aberle, Cristiano Amon, Fabian Gonell, Steven Mollenkopf, Eric Reifschneider, William Wyatt |
| CX5393 | CX5393 | 6/17/2013 | Email from Cristiano Amon, Murthy Renduchintala, Jim Doh, et al. re: question from CT | Q2017MDL1_02773590 | Q2017MDL1_02773591 | Steven Mollenkopf | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf |
| CX5399 | CX5399 | 6/23/2014 | Email from Cristiano Amon to Sanjay Mehta and Hank Robinson re: fwd: update on Apple | Q2017MDL1_00432798 | Q2017MDL1_00432799 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf |
| CX5402 | CX5402 | 7/2/2014 | Email from Steven Mollenkopf to James Thompson re: strat plan meetings | Q2017MDL1_01662936 | Q2017MDL1_01662952 | Steven Mollenkopf | Qualcomm | Derek Aberle, Steven Mollenkopf, James Thompson David Wise |
| CX5409 | CX5409 | 4/17/2015 | Email from Steven Mollenkopf to James Thompson re: concerns | Q2017MDL1_01062256 | Q2017MDL1_01062257 | Steven Mollenkopf | Qualcomm | Steven Mollenkopf, James Thompson |
| CX5417 | CX5417 | 10/23/2015 | Email from David Wise to Derek Aberle re: recent feedback / Intel news | Q2017MDL1_02687636 | Q2017MDL1_02687640 | David Wise | Qualcomm | Steven Mollenkopf; David Wise, Derek Aberle |

REDACTED VERSION OF DOCUMENTS SOUGHT TO BE SEALED          FTC Exhibit List

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX5419 | CX5419 | 11/5/2015 | Email from David Wise to Steven Mollenkopf, Paul Jacobs, Derek Aberle, et al. re: ▮▮ draft board committee slides for 11/9 meeting w/Attach: ▮ Boston Consulting Group Pre-Read 03Nov15.pdf, ▮ Nov 5 Committee Meeting Prep pptx, ▮ Board Committee ▮▮▮ pdf | Q2017MDL1_02694510 | Q2017MDL1_02694577 | David Wise | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf, David Wise |
| CX5425 | CX5425 | 4/19/2011 | Email from Roel Dill to Kevin Frizzell, James Lederer, Sanjay Mehta, et al. re: final accounting memo: Q2FY11▮ Transition Agreement w/Attach: ▮ Incentive offers - FINAL doc | Q2017MDL1_02550896 | Q2017MDL1_02550905 | Roel Dill | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, William Wyatt; Qualcomm Executives |
| CX5428 | CX5428 | 4/30/2015 | Email from Kathleen Young to Steven Mollenkopf and Connie Ybarrondo re: May 2015 board package w/Attach: Draft Minutes for approval.pdf, May 5. 2015 Guest Presenters.pdf, May 2015 BoD Pkg ..pdf | Q2017MDL1_02684802 | Q2017MDL1_02685098 | Kathleen Young | Qualcomm | Derek Aberle, Irwin Jacobs, Paul Jacobs, Steven Mollenkopf; Qualcomm Executives |
| CX5429 | CX5429 | 11/8/2015 | Email from Kathleen Young to Loretta Gross, Derek Aberle, David Wise, et al. re: Nov. 9, 2015 special committee on structure w/Attach: 11 09.15 Special Committee Pkg. pdf; 1_Special Committee on Structure Invitees November 9 2015.pdf; 2_Draft Minutes of Special Committee Meeting - 10 20 15 pdf; 3._Jones Day Report.pdf; 4.▮ ▮ Boston Consulting Group Presentation.pdf; 5.▮ Update November 9, 2015.pdf; 6_Goldman Sachs and Evercore ▮▮ Presentation.pdf | Q2017MDL1_02634510 | Q2017MDL1_02634702 | Kathleen Young | Qualcomm | Derek Aberle, David Wise; Qualcomm Executives |
| CX5438 | CX5438 | 7/3/2007 | Email from Dere▮ ▮ to Angela Williamson, Marvin Blecker, and Abbaseh Samimi re: ▮ | Q2017MDL1_02401282 | Q2017MDL1_02401287 | Derek Aberle | Qualcomm | Derek Aberle |
| CX5451 | CX5451 | 6/24/2009 | Email from Michael Hartogs to Derek Aberle, Marvin Blecker, Fabian Gonell, et al. re: fwd: ▮ | Q2017MDL1_00457105 | Q2017MDL1_00457119 | Michael Hartogs | Qualcomm | Derek Aberle, Fabian Gonell, Michael Hartogs, Louis Lupin |
| CX5481 | CX5481 | 12/15/2014 | Email from Steven Mollenkopf to Eric Reifschneider, Paul Jacobs, Don Rosenberg, et al. re: ▮ | Q2017MDL1_00512034 | Q2017MDL1_00512035 | Steven Mollenkopf | Qualcomm | Derek Aberle, Paul Jacobs, Steven Mollenkopf, Eric Reifschneider |
| CX5527 | CX5527 | 5/1/2013 | Email from Kathleen Young to Paul Jacobs, Barbara Alexander, Don Cruickshank, et al. re: May 2013 board briefing material w/Attach: May 6, 2013 Board Pkg..pdf | Q2017MDL1_01943487 | Q2017MDL1_01943592 | Kathleen Young | Qualcomm | Steve Altman, Irwin Jacobs, Paul Jacobs, Steven Mollenkopf; Derek Aberle; Cristiano Amon; Qualcomm Executives |
| CX5551 | CX5551 | 4/17/2015 | Email from Taylor Cabaniss to William Wyatt re: QCT deck for tomorrow's discussion w/Attach: QCT Target Business Model FY16-17.pptx | Q2017MDL1_02548395 | Q2017MDL1_02548396 | Taylor Cabaniss | Qualcomm | Derek Aberle; Cristiano Amon; Steven Mollenkopf; William Wyatt |
| CX5592 | CX5592 | 1/24/2013 | Email from Kun Qian to Cristiano Amon, Sanjay Mehta, Murthy Renduchintala, et al. re: attorney client privileged information - Lenovo | Q2017MDL1_02923801 | Q2017MDL1_02923802 | Kun Qian | Qualcomm | Cristiano Amon; Eric Reifschneider; Steven Mollenkopf |
| CX5612 | CX5612 | 5/27/2013 | ▮ | Q2017MDL1_02927374 | Q2017MDL1_02927378 | | Qualcomm | Derek Aberle; Steve Altman; Fabian Gonell; Eric Reifschneider; Qualcomm Executives |
| CX5620 | CX5620 | 5/30/2013 | Email from Fabian Gonell to Amy Olsen re: fwd: Sony Mobile w/Attach: ▮ | Q2017MDL1_02322233 | Q2017MDL1_02322338 | Fabian Gonell | Qualcomm | Derek Aberle; Fabian Gonell; Eric Reifschneider; Qualcomm Executives |
| CX5703 | CX5703 | 6/18/2004 | Email from Derek Aberle to Abbaseh Samimi re: ▮ | Q2014FTC04152699 | Q2014FTC04152702 | Derek Aberle | Qualcomm | Derek Aberle; Steve Altman; Louis Lupin; Michael Hartogs |
| CX5705 | CX5705 | 5/20/2010 | Email from James Lederer to Steven Mollenkopf re: R M slides for Mike L meeting | Q2017MDL1_02910685 | Q2017MDL1_02910686 | James Lederer | Qualcomm | Steven Mollenkopf; Derek Aberle |
| CX5708 | CX5708 | 11/1/2006 | Email from Sanjay Mehta to James Lederer re: ▮ | Q2014FTC03840036 | Q2014FTC03840037 | Sanjay Mehta | Qualcomm | Derek Aberle, Steve Altman, Michael Hartogs, Louis Lupin |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX5731 | CX5731 | 6/16/2013 | Email from William Wyatt to Sanjay Mehta, Akash Palkhiwala, and Marc McCloskey re: QCT strategic plans financials w/Attach: Response to Steve's points.pptx | Q2014FTC04696814 | Q2014FTC04696820 | William Wyatt | Qualcomm | Cristiano Amon, Steven Mollenkopf, William Wyatt |
| CX5739 | CX5739 | 1/9/2013 | Email from William Wyatt to Marc McCloskey re: fwd: ▇ last round - impact to fy13 budget (prelim) + vs strat plan for 14 and 15 w/Attach: Update _v6 0 (3).pptx | Q2017MDL1_00382998 | Q2017MDL1_00383002 | William Wyatt | Qualcomm | Cristiano Amon, Steven Mollenkopf, William Wyatt |
| CX5753 | CX5753 | 6/22/2012 | Email from William Wyatt to Chenwei Yan re: MTK competition threat at ZTE | Q2017MDL1_01625873 | Q2017MDL1_01625876 | William Wyatt | Qualcomm | Cristiano Amon, William Wyatt |
| CX5760 | CX5760 | 2/29/2012 | Email from William Wyatt to Kevin Frizzell, Alex Tobi, and Edward Burke re: MTK pricing deck w/Attach: MTK March 2012 Pricing Discussion.pptx | Q2017MDL1_02552403 | Q2017MDL1_02552404 | William Wyatt | Qualcomm | William Wyatt |
| CX5767 | CX5767 | 6/19/2015 | Email from William Wyatt to Sanjay Mehta, Taylor Cabaniss, Jiten Bhatt, et al. re: read this - ▇ what if | Q2014FTC04721804 | Q2014FTC04721807 | William Wyatt | Qualcomm | William Wyatt |
| CX5785 | CX5785 | 2/23/2016 | Email from Shahin Farahani to Shahin Farahani, Kedar Kondap, Katie Arner, et al. re: potential new strategy for MSM8909 w/Attach: 8909 Scenario.xlsx | Q2014FTC03955007 | Q2014FTC03955009 | Shahin Farahani | Qualcomm | Steven Mollenkopf, William Wyatt |
| CX5793 | CX5793 | 10/3/2015 | Email from William Wyatt to Mauricio Lopez-Hodoyan, Cristiano Amon, Murthy Renduchintala, et al. re: ▇ action item: QCT share analysis w/Attach: QCT ASP Impact.pptx | Q2014FTC03959858 | Q2014FTC03959860 | William Wyatt | Qualcomm | Cristiano Amon, William Wyatt |
| CX5798 | CX5798 | 5/16/2016 | Email from William Wyatt to Cristiano Amon, Akash Palkhiwala, Alex Katouzian, et al. re: fwd: 8909 deal w/Attach: 5_13_16 Low end program review with George.pptx | Q2017MDL1_03349609 | Q2017MDL1_03349611 | William Wyatt | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf, William Wyatt |
| CX5800 | CX5800 | 8/31/2015 | Email from William Wyatt to Sanjay Mehta re: LTE-U -> risks | Q2017MDL1_03362131 | Q2017MDL1_03362133 | William Wyatt | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf, William Wyatt |
| CX5802 | CX5802 | 7/19/2010 | Email from Hank Robinson to Hank Robinson, Derek Aberle, Steven Mollenkopf, et al. re: new proposal | Q2014FTC03849552 | Q2014FTC03849555 | Hank Robinson | Qualcomm | Derek Aberle, Steven Mollenkopf, William Wyatt |
| CX5809 | CX5809 | 11/24/2009 | Email from Jeremy Blair to Sanjay Mehta, William Wyatt, Sean Zanderson, et al. re: 11/23/09 draft PRC minutes w/Attach: PRC MM 112309_DRAFT.pptx | Q2017MDL1_01132946 | Q2017MDL1_01132947 | Jeremy Blair | Qualcomm | William Wyatt |
| CX5913 | CX5913 | 4/20/2015 | Email from Matthew Grob to David Wise, Steven Mollenkopf, and exc re: exc mtg today w/Attach: Pentad FY15 Strat Plan (post review update).pptx | QNDCAL00812571 | QNDCAL00812573 | Matthew Grob | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, David Wise |
| CX5952 | CX5952 | 8/13/2015 | Email from Kathleen Young to Derek Aberle re: mtg. materials attached. w/Attach: 08.13.15 Special Committee Mtg_Final, complete.pdf | Q2017MDL1_02688355 | Q2017MDL1_02688794 | Kathleen Young | Qualcomm | Derek Aberle, Paul Jacobs, Steven Mollenkopf; Qualcomm Executives |
| CX5953 | CX5953 | 12/15/2015 | Email from David Wise to Alex Rogers, Roger Martin, David Cianflone, et al. re: ▇ Modem Licensing Perspective - Draft v11 15 pptx w/Attach: ▇ Modem Licensing Perspective - Draft v11 15.pptx | Q2014FTC03584363 | Q2014FTC03584364 | David Wise | Qualcomm | Alex Rogers, David Wise |
| CX6001 | CX6001 | 11/1/2015 | Email from Keith Kressin to James Thompson re: company all hands help w/Attach: QCT Design Momentum All Hands - Oct 2015 rev 2.pptx | Q2014FTC04802352 | Q2014FTC04802354 | Keith Kressin | Qualcomm | Cristiano Amon, Keith Kressin, Steven Mollenkopf, James Thompson |
| CX6008 | CX6008 | 5/8/2017 | Email from Keith Kressin to Alex Katouzian re: fwd: strat plan -- slides to complete w/Attach: Roadmap Cadence and Costs rev 01 - 2017.pptx | Q2014FTC04873449 | Q2014FTC04873450 | Keith Kressin | Qualcomm | Cristiano Amon, Keith Kressin, Steven Mollenkopf, |
| CX6036 | CX6036 | 9/17/2013 | Email from Keith Kressin to Sanjay Mehta, William Wyatt, and Ziad Asghar re: fwd: auc comparisons w/Attach: AUC & perf Comparison across tiers Final.pptx | QNDCAL01004583 | QNDCAL01004586 | Keith Kressin | Qualcomm | Cristiano Amon, Keith Kressin, Steven Mollenkopf, James Thompson, William Wyatt |
| CX6055 | CX6055 | 3/2/2015 | Qualcomm Presentation: QCT Chipset Product Roadmaps | Q2017MDL1_00000212 | Q2017MDL1_00000212 | | Qualcomm | Cristiano Amon, Keith Kressin, Steven Mollenkopf, James Thompson, William Wyatt |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX6138 | CX6138 | 4/18/2015 | Email from Roger Martin to Ken Kaskoun and Jason Kenagy re: fwd: 5G consortium working group: review of workstreams - attorney client privileged w/Attach: Tech_Input_5G_Consortium_v1.pptx | Q2017MDL1_00950903 | Q2017MDL1_00950906 | Roger Martin | Qualcomm | Derek Aberle, Lorenzo Casaccia, Fabian Gonell, Eric Reifschneider, David Wise |
| CX6250 | CX6250 | 8/6/2016 | Email from James Thompson to Cristiano Amon re: RFFE MDSA and W FI MDSA | QNDCAL03133752 | QNDCAL03133757 | James Thompson | Qualcomm | Derek Aberle, Cristiano Amon, Fabian Gonell, Steven Mollenkopf, Alex Rogers, James Thompson |
| CX6311 | CX6311 | 10/2/2013 | Email from James Thompson to George Davis and Murthy Renduchintala re: slides from today on QCT opex w/Attach: OpEx control 10_1_13 r1.pptx | Q2014FTC04815247 | Q2014FTC04815248 | James Thompson | Qualcomm | Cristiano Amon, Steven Mollenkopf, James Thompson |
| CX6312 | CX6312 | 10/3/2013 | Email from James Thompson to Sandeep Pandya, Cristiano Amon, Baaziz Achour, et al. re: 9x22 or 9x25? - ***please read*** Apple meeting today | QNDCAL04455114 | QNDCAL04455120 | James Thompson | Qualcomm | Baaziz Achour, Cristiano Amon, Steven Mollenkopf, James Thompson, William Wyatt |
| CX6333 | CX6333 | 8/4/2017 | Email from James Thompson to Steven Mollenkopf and Cristiano Amon Re: Samsung thoughts | QNDCAL03926397 | QNDCAL03926398 | James Thompson | Qualcomm | Cristiano Amon, Steven Mollenkopf, James Thompson |
| CX6334 | CX6334 | 11/11/2011 | Email from Natalie Young to Steven Mollenkopf, QCT pc exec, Mark Barnett, et al. re: product council: Elan MDM9x25 PC2 | QNDCAL02589409 | QNDCAL02589699 | Natalie Young | Qualcomm | Baaziz Achour, Cristiano Amon, Keith Kressin, Steven Mollenkopf, James Thompson; Qualcomm Executives |
| CX6336 | CX6336 | 6/8/2009 | Email from Lorenzo Casaccia to Edward Tiedemann, Jr., Stein Lundby, Ananthapadmanabhan Kandhadai, et al. re: standards review task force - update w/Attach: ATT00001.htm; Standards_Task_Force - 3GPP input.pdf | QNDCAL00244983 | QNDCAL00245010 | Lorenzo Casaccia | Qualcomm | Baaziz Achour, Lorenzo Casaccia, Fabian Gonell |
| CX6373 | CX6373 | 3/22/2017 | Email from Lorenzo Casaccia to Peter Gaal, Dino Flore, Etienne Chaponniere, et al. re: Ericsson tries to avoid patent war by publishing rates for 5G | QNDCAL00286684 | QNDCAL00286687 | Lorenzo Casaccia | Qualcomm | Lorenzo Casaccia, Fabian Gonell, Alex Rogers |
| CX6381 | CX6381 | 6/5/2010 | Email from Peter Carson to Peter Carson, Andy Oberst, Cristiano Amon, et al. re: review final draft modem strat plan [latest draft attached] w/Attach: ModemStratPlan 7-June10 v5.pptx | Q2014FTC03672180 | Q2014FTC03672181 | Peter Carson | Qualcomm | Baaziz Achour, Cristiano Amon, Keith Kressin, Steven Mollenkopf |
| CX6393 | CX6393 | 5/28/2015 | Email from Serge Willenegger to Keith Kressin, Pranesh Sinha, Andy Oberst, et al. re: core strat plan review < MDM/modem w/Attach: Strat Plan MDM.pptx | Q2014FTC04332009 | Q2014FTC04332011 | Serge Willenegger | Qualcomm | Baaziz Achour, Cristiano Amon, Keith Kressin, Steven Mollenkopf |
| CX6407 | CX6407 | 8/19/2015 | Email from Baaziz Achour to Pillappakkam Srinivar re: how can we be sure Samsung will not sell their solution to external customer <eom> | Q2014FTC03666092 | Q2014FTC03666092 | Baaziz Achour | Qualcomm | Baaziz Achour |
| CX6418 | CX6418 | 9/15/2003 | Email from JungSheek Juhn to Marvin Blecker, oaktree@lge.com, Greg Cobb, et al. re: ▮▮▮ | Q2014FTC03375550 | Q2014FTC03375555 | JungSheek Juhn | Qualcomm | Derek Aberle, Marvin Blecker, Michael Hartogs, Louis Lupin |
| CX6430 | CX6430 | 6/30/2011 | Email from Marvin Blecker to Derek Aberle, Michael Hartogs, Roy Hoffinger, et al. re: Via meeting summary | Q2017MDL1_00414492 | Q2017MDL1_00414495 | Marvin Blecker | Qualcomm | Derek Aberle, Marvin Blecker, Michael Hartogs, Alex Rogers |
| CX6436 | CX6436 | 1/13/2009 | Email from Marvin Blecker to Roy Hoffinger, Derek Aberle, and Michael Hartogs re: Via #51 | Q2017MDL1_00680740 | Q2017MDL1_00680747 | Marvin Blecker | Qualcomm | Derek Aberle, Marvin Blecker, Michael Hartogs, Paul Jacobs |
| CX6439 | CX6439 | 11/17/2010 | Transcript: Qcom - Qualcomm Inc. New York Analyst Meeting | QNDCAL03941575 | QNDCAL03941630 | | | Derek Aberle, Paul Jacobs, Steven Mollenkopf |
| CX6449 | CX6449 | 9/6/2006 | Email from Derek Aberle to Marvin Blecker, Paul Jacobs, Michael Hartogs, et al. re: assurances -- confidential w/Attach: ▮▮▮ | Q2017MDL1_01457177 | Q2017MDL1_01457184 | Derek Aberle | Qualcomm | Derek Aberle, Steve Altman, Michael Hartogs, Paul Jacobs, Louis Lupin, |
| CX6469 | CX6469 | 1/7/2002 | Email from Marvin Blecker to Genehyuk Choi, YS Cho, Haso Choi, et al. re: ▮▮▮ | QNDCAL00668926 | QNDCAL00668997 | Marvin Blecker | Qualcomm | Derek Aberle |
| CX6477 | CX6477 | 7/20/2008 | Email from Marvin Blecker to Steve Altman, Sanjay Jha, Don Rosenberg, et al. re: Huawei signed a 5year strategic partnership agreement with QC legal issues | Q2017MDL1_01436915 | Q2017MDL1_01436919 | Marvin Blecker | Qualcomm | Derek Aberle, Steve Altman, Marvin Blecker Michael Hartogs, Paul Jacobs |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX6488 | CX6488 | 5/18/2012 | Email from Eric Reifschneider to Derek Aberle, Fabian Gonell, and Marvin Blecker re: QGT royalty memo legal privilege w/Attach: QGT - FYE11 Transfer Pricing -.doc | Q2017MDL1_00761422 | Q2017MDL1_00761439 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX6491 | CX6491 | 11/20/2013 | Email from Eric Reifschneider to Derek Aberle, Marvin Blecker, Jeffrey Altman, et al. re: revised Qualcomm strat fund proposal - confidential | Q2017MDL1_01195524 | Q2017MDL1_01195526 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX6495 | CX6495 | 10/28/2012 | Email from Eric Reifschneider to Derek Aberle, Marvin Blecker, Fabian Gonell, et al. | Q2017MDL1_01517506 | Q2017MDL1_01517507 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Steven Mollenkopf, Eric Reifschneider |
| CX6498 | CX6498 | 4/9/2013 | Email to Derek Aberle re: fwd: preliminary meeting with Huawei | Q2017MDL1_01736777 | Q2017MDL1_01736777 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX6508 | CX6508 | 7/26/2013 | Email from Eric Reifschneider to Thomas Rouse, Jeffrey Altman, and Deborah Dwight re: Huawei call notes 7-25-13 w/Attach: Huawei Call Notes 7-25-13 + ER.docx | Q2017MDL1_02728478 | Q2017MDL1_02728483 | Eric Reifschneider | Qualcomm | Eric Reifschneider, Jeffrey Altman |
| CX6513 | CX6513 | 12/11/2013 | Email from Eric Reifschneider to Mark Snyder, Chris Longman, and Victoria Chen re: fwd: report on call with Huawei -- privileged | Q2017MDL1_02822764 | Q2017MDL1_02822765 | Eric Reifschneider | Qualcomm | Eric Reifschneider, Derek Aberle, Fabian Gonell |
| CX6516 | CX6516 | 5/2/2013 | Email from Eric Reifschneider to Derek Aberle and Marvin Blecker re: Oppo - privileged | Q2017MDL1_02882885 | Q2017MDL1_02882885 | Eric Reifschneider | Qualcomm | Eric Reifschneider, Derek Aberle |
| CX6522 | CX6522 | 2/23/2012 | Email from Eric Reifschneider to Fabian Gonell, Derek Aberle, Don Rosenberg, et al. re: E divestiture of SEMC | Q2017MDL1_02910181 | Q2017MDL1_02910186 | Eric Reifschneider | Qualcomm | Eric Reifschneider, Derek Aberle, Fabian Gonell, Michael Hartogs, Louis Lupin, Steven Mollenkopf |
| CX6528 | CX6528 | 5/11/2013 | Email from Eric Reifschneider to Thomas Rouse and Deborah Dwight re: Huawei meeting notes w/Attach: Huawei meeting 5-10-13 + ER.docx | QNDCAL03524857 | QNDCAL03524868 | Eric Reifschneider | Qualcomm | Eric Reifschneider; |
| CX6534 | CX6534 | 10/20/2012 | Email from Eric Reifschneider to Thomas Rouse, Marvin Blecker, Fabian Gonell, et al. re: final draft of license agreement  and royalty credit letter | QNDCAL03527861 | QNDCAL03527865 | Eric Reifschneider | Qualcomm | Eric Reifschneider, Fabian Gonell; Derek Aberle |
| CX6544 | CX6544 | 8/13/2014 | Email from Eric Reifschneider to Jeffrey Altman, Fabian Gonell, and Deborah Dwight re: Huawei - confidential & privileged | QNDCAL04021744 | QNDCAL04021744 | Eric Reifschneider | Qualcomm | Eric Reifschneider, Fabian Gonell; |
| CX6545 | CX6545 | 7/12/2013 | Email from Eric Reifschneider to Fabian Gonell, Deborah Dwight, Derek Aberle, et al. re: Huawei and FRAND - privileged | QNDCAL04021775 | QNDCAL04021775 | Eric Reifschneider | Qualcomm | Eric Reifschneider; Derek Aberle; Steve Altman; Fabian Gonell |
| CX6548 | CX6548 | 5/4/2012 | Email from Eric Reifschneider to Derek Aberle, David Cianflone, Marvin Blecker, et al. re: draft strat plane slide - privileged w/Attach: Slide for QTL FY13 Strat Plan - PRIVILEGED AND CONFIDENTIAL DRAFT.PPTX | QNDCAL04152600 | QNDCAL04152601 | Eric Reifschneider | Qualcomm | Eric Reifschneider; Fabian Gonell; Derek Aberle; Louis Lupin; |
| CX6552 | CX6552 | 11/13/2012 | Email from Luis Guerra to John Sun, Max Spurlock, Derek Aberle, et al. re: Via AP & sublicensee list September 2012 w/Attach: ██████████ | Q2017MDL1_01757748 | Q2017MDL1_01757757 | Luis Guerra | Qualcomm | Jeffrey Altman; Mark Davis; Derek Aberle; |
| CX6579 | CX6579 | 9/5/2017 | Email draft re: ██████████ | QNDCAL04202953 | QNDCAL04202954 | | Qualcomm | Alex Rogers |
| CX6587 | CX6587 | 1/6/2017 | Email from Xuxin Cheng to Fabian Gonell, Liren Chen, Robert (Xiaopeng) An, et al. re: QC-HW discussions w/Attach: Response to Qualcomm feedback-20170106.pdf | Q2014FTC03968020 | Q2014FTC03968035 | Xuxin Cheng | Qualcomm | Fabian Gonell, Liren Chen |
| CX6594 | CX6594 | 3/23/2016 | Email from Alex Rogers to Gaby Boy re: fwd: some materials for our Wednesday dinner discussion w/Attach: 150729 QC LT China Strategy - Selected slides for QTL (vSent).pptx; 160322 QTL - collection of relevant materials (vSent).pptx; 160322 QTL - one pager (vSent).pptx | QNDCAL00711879 | QNDCAL00711882 | Alex Rogers | Qualcomm | Derek Aberle; Alex Rogers |
| CX6605 | CX6605 | 5/6/2007 | Email from Marvin Blecker to Paul Jacobs, Louis Lupin, and 'exc' re: scenarios for off site w/Attach: ██████ Scenarios MBI.doc | QNDCAL04808594 | QNDCAL04808597 | Marvin Blecker | Qualcomm | Paul Jacobs; Louis Lupin, Fabian Gonell; Eric Reifschneider; Derek Aberle; Marvin Blecker |
| CX6607 | CX6607 | 6/15/2016 | Qualcomm Presentation: QTL Strat Plan FY17-FY21 | Q2017MDL1_03165154 | Q2017MDL1_03165297 | | Qualcomm | Alex Rogers; Derek Aberle, Steven Mollenkopf, Qualcomm Executives |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX6612 | CX6612 | 8/10/2007 | Qualcomm Presentation: ▮▮ Meeting | QNDCAL04807833 | QNDCAL04807840 | | Qualcomm | Steve Altman; David Wise; Marvin Blecker |
| CX6658 | CX6658 | 4/16/2011 | Email from Derek Aberle to Steve Altman, Jing Wang, Paul Jacobs, et al. re: ZTE conf call - legal privilege | Q2017MDL1_01328429 | Q2017MDL1_01328443 | Derek Aberle | Qualcomm | Derek Aberle; Steve Altman; Michael Hartogs, Paul Jacobs |
| CX6663 | CX6663 | 4/20/2009 | Email from Paul Jacobs to Steve Altman and Michael Hartogs re: Intel meeting - attorney-client privileged | Q2017MDL1_01928893 | Q2017MDL1_01928894 | Paul Jacobs | Qualcomm | Steve Altman, Michael Hartogs, Paul Jacobs |
| CX6665 | CX6665 | 5/29/2007 | Email from Michael Hartogs to Marvin Blecker and Derek Aberle re: fwd: off-site deck- first cut w/Attach: ▮▮ Discussion 2.ppt | Q2017MDL1_02698175 | Q2017MDL1_02698176 | Michael Hartogs | Qualcomm | Derek Aberle; Michael Hartogs |
| CX6719 | CX6719 | 5/29/2011 | Email from Marvin Blecker to Gary Bornstein re: fwd: strategic collaboration | Q2017MDL1_01167845 | Q2017MDL1_01167847 | Marvin Blecker | Qualcomm | Irwin Jacobs; Derek Aberle; Michael Hartogs |
| CX6722 | CX6722 | 1/9/2007 | Email from Steve Altman to Derek Aberle re: fwd: LG | Q2017MDL1_02875171 | Q2017MDL1_02875172 | Steve Altman | Qualcomm | Derek Aberle; Steve Altman; Irwin Jacobs |
| CX6729 | CX6729 | 8/24/2001 | Email from Steve Altman to Marvin Blecker, Louis Lupin, David Bush, et al. re: fwd: K.T.Lee's letter | Q2017MDL5_12370426 | Q2017MDL5_12370427 | Steve Altman | Qualcomm | Irwin Jacobs; Steve Altman; Louis Lupin |
| CX6762 | CX6762 | 11/14/2001 | Email from Paul Carlander to David Wise and Bill Keitel re: fwd: update on project and transfer request from IER/SNU | QNDCAL01456135 | QNDCAL01456141 | Paul Carlander | Qualcomm | Irwin Jacobs; Steve Altman; Louis Lupin, David Wise; |
| CX6774 | CX6774 | 3/3/2009 | Email from Derek Aberle to Roy Hoffinger, Michael Hartogs, Bill Sailer, et al. re: fwd: document subpoena from KFTC w/Attach: 20090303-KFTC Letter.pdf; Requested_Documents.zip | Q2017MDL1_01495685 | Q2017MDL1_01495706 | Derek Aberle | Qualcomm | Derek Aberle, Michael Hartogs; ChoH (Hague testimony) |
| CX6785 | CX6785 | 9/21/2012 | Email from Tim McDonough to Anand Chandrasekher, Fabian Gonell, Magnus Felke, et al. re: ▮▮ | Q2017MDL1_01342560 | Q2017MDL1_01342561 | Tim McDonough | Qualcomm | Derek Aberle; Fabian Gonell |
| CX6786 | CX6786 | 8/9/2012 | Email from Marvin Blecker to Eric Reifschneider, Steve Gardner, Fabian Gonell, et al. re: mtgrec_6135 July 27 2012 v.1.doc w/Attach: MtgRec 6135 July 27 2012 v.1 + er + MB doc | Q2017MDL1_02161040 | Q2017MDL1_02161104 | Marvin Blecker | Qualcomm | Eric Reifschneider, Fabian Gonell |
| CX6809 | CX6809 | 7/11/2004 | Email from Marvin Blecker to Steve Harris, William Kim, and Jungsheek Juhn re: ▮▮ | Q2014FTC03370695 | Q2014FTC03370718 | Marvin Blecker | Qualcomm | Steve Altman; Louis Lupin; Derek Aberle; Michael Hartogs |
| CX6813 | CX6813 | 5/26/2004 | Email from Steve Altman to Louis Lupin, Marvin Blecker, Derek Aberle, et al. re: final letter to LG w/Attach: LGE Letter Response to SY Ham-05-11-04srac.doc | Q2014FTC03419741 | Q2014FTC03419781 | Steve Altman | Qualcomm | Steve Altman; Louis Lupin; Derek Aberle; Michael Hartogs |
| CX6814 | CX6814 | 10/27/2016 | Email from Yunhui Chae-Banks to Alex Rogers re: fwd: documents w/Attach: LGE-Qualcomm Correspondence re WCDMA Dispute 10.19.2016.zip | Q2014FTC03923075 | Q2014FTC03923097 | Yunhui Chae-Banks | Qualcomm | Steve Altman; Louis Lupin; Alex Rogers; ChoH (Hague testimony) |
| CX6816 | CX6816 | 4/7/2004 | Letter from Steve Altman to Mun-hwa Park re: ▮▮ | Q2017MDL1_03171797 | Q2017MDL1_03171817 | Steve Altman | Qualcomm | Steve Altman; ChoH (Hague testimony) |
| CX6823 | CX6823 | 6/15/2005 | Tax Department Memo from Lee Gilbert to Corporate Tax Files re: Qualcomm Global Trading, Inc. ▮▮ | QNDCAL01591412 | QNDCAL01591423 | Lee Gilbert | Qualcomm | Louis Lupin; Qualcomm Executives |
| CX6837 | CX6837 | 9/30/2015 | Email from Kathleen Young to Jay Rains, Doug Rein, and David Zuckerman re: October 5, 2015 board package w/Attach: October 2015 Board Package.pdf | QNDCAL04826172 | QNDCAL04826312 | Kathleen Young | Qualcomm | Cristiano Amon; Steven Mollenkopf; Derek Aberle; David Wise; Qualcomm Executives |
| CX6839 | CX6839 | 5/29/2009 | Email from Eric Koliander to Cristiano Amon, Andy Bush, Andy Black, et al. re: ▮▮ - CDMA interest - summary | QNDCAL02130467 | QNDCAL02130469 | Eric Koliander | Qualcomm | Cristiano Amon |
| CX6840 | CX6840 | 8/3/2009 | Email from Eric Koliander to Alex Katouzian, Cristiano Amon, James Lederer, et al. re: ▮▮ – finalize MDM6600/MDM6200 pricing | QNDCAL00645531 | QNDCAL00645533 | Eric Koliander | Qualcomm | Cristiano Amon |
| CX6845 | CX6845 | 12/2/2015 | Email from Kathleen Young to George Davis re: for reference w/Attach: Dec. 2015 QC Board Pkg..pdf | QNDCAL03250866 | QNDCAL03251191 | Kathleen Young | Qualcomm | Paul Jacobs; Steven Mollenkopf; Derek Aberle; Cristiano Amon; David Wise; Qualcomm Executives |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX6846 | CX6846 | 5/17/2017 | Email from David Zuckerman to Steven Mollenkopf, Paul Jacobs, Akash Palkhiwala, et al. re: Qualcomm Technologies, Inc. | board meeting materials (May 23, 2017) -- privileged and confidential w/Attach: QTI Board Meeting_052317_Final.pdf; QTI Notice of BOD Meeting 5.23.17, dated 5.17.17.pdf | QNDCAL04840556 | QNDCAL04840580 | David Zuckerman | Qualcomm | Cristiano Amon; Steven Mollenkopf, Paul Jacobs |
| CX6850_Mehta | CX6850_Mehta | 1/21/2014 | Email from Eric Reifschneider to David Cianflone, Jeffrey Altman, Matt Gettinger, et al. re: fwd: new Qualcomm proposal - confidential w/Attach: 3RD PARTY 3G WHITE PAPER(FINAL)(04-12-13).pdf | Q2014FTC04185853 | Q2014FTC04185863 | Eric Reifschneider | Qualcomm | Eric Reifschneider;  Derek Aberle, Cristiano Amon, Fabian Gonell; William Wyatt |
| CX6894 | CX6894 | 12/3/2015 | Email from Kathleen Young to Loretta Gross, Derek Aberle, David Wise, et al. re: 12.03.15 Special Committee Meeting w/Attach: 1_Special Committee on Structure Invitees December 3 2015.pdf; 2_Meeting Agenda_ December 3, 2015.pdf; 3_Goldman Sachs, Evercore Presentation pdf; ████.pdf; 5_Draft Investor Script docx pdf; 6_Draft Press Release.docx. pdf; 12.03.15 Special Committee Mtg  Pkg.pdf | QNDCAL00140520 | QNDCAL00140632 | Kathleen Young | Qualcomm | Derek Aberle, Paul Jacobs, Steven Mollenkopf, David Wise; Qualcomm Executives |
| CX6923 | CX6923 | 1/5/2007 | Email from Sanjay Jha to Steve Altman and Paul Jacobs re: LGE | Q2017MDL1_01475139 | Q2017MDL1_01475142 | Sanjay Jha | Qualcomm | Steve Altman; Derek Aberle, Paul Jacobs |
| CX6946 | CX6946 | 2/20/2005 | Email from Sanjay Jha to James Lederer re: Huawei requested datapoints | Q2017MDL6_00605267 | Q2017MDL6_00605268 | Sanjay Jha | Qualcomm | Steve Altman |
| CX6962 | CX6962 | 3/13/2003 | Email from Sanjay Jha to Don Schrock, David Bush  Johan Lodenius  et al. re: ASIC licenses | QNDCAL02804710 | QNDCAL02804711 | Sanjay Jha | Qualcomm | Steve Altman, Irwin Jacobs |
| CX6974 | CX6974 | 7/4/2012 | Email from Kathleen Young to Paul Jacobs, Irwin Jacobs, Barbara Alexander, et al. re: July 9, 2012 board briefing materials w/Attach: July 9, 2012 Board Pkg.pdf | QNDCAL01051173 | QNDCAL01051353 | Kathleen Young | Qualcomm | Derek Aberle, Paul Jacobs; Steven Mollenkopf;  Steve Altman;  Irwin Jacobs; Qualcomm Executives |
| CX6979 | CX6979 | 3/8/2005 | Email from Steve Altman to Marvin Blecker, Louis Lupin, Michael Hartogs, et al. re: fwd: | Q2017MDL5_04134260 | Q2017MDL5_04134267 | Steve Altman | Qualcomm | Steve Altman, Louis Lupin; Michael Hartogs; Derek Aberle |
| CX6981 | CX6981 | 8/24/2001 | Email from Steve Altman to Don Schrock, Irwin Jacobs and David Bush re: K.T. Lee's Letter | Q2017MDL5_12370432 | Q2017MDL5_12370437 | Steve Altman | Qualcomm | Steve Altman, Irwin Jacobs |
| CX6983 | CX6983 | 4/22/2004 | Email from Steve Altman to Derek Aberle | Q2017MDL5_12372255 | Q2017MDL5_12372258 | Steve Altman | Qualcomm | Steve Altman; Derek Aberle |
| CX6987 | CX6987 | 5/11/2005 | Email from Steve Altman to Marvin Blecker re: fwd: certain large company-more | QNDCAL04808593 | QNDCAL04808593 | Steve Altman | Qualcomm | Steve Altman |
| CX6992 | CX6992 | 12/13/2007 | Email from Sanjay Jha to Jonathan Weiser, James Lederer, Andy Oberst, et al. re: fwd: attorney client privileged████ w/Attach:████ Discussion DRAFT_1.11.08v8.ppt | Q2017MDL1_03368697 | Q2017MDL1_03368689 | Sanjay Jha | Qualcomm | Steve Altman  Paul Jacobs; Steven Mollenkopf |
| CX6996 | CX6996 | 8/31/2000 | Email from Steve Altman to 'senglish' re: fwd: NEC | Q2014FTC03435735 | Q2014FTC03435737 | Steve Altman | Qualcomm | Steve Altman |
| CX6998 | CX6998 | 7/2/2012 | Email from Derek Aberle to Paul Jacobs, Steven Mollenkopf, Steve Altman, et al. re: QTL strat plan slides w/Attach: QTL FY13 Strat Plan BOD v2.pptx | QNDCAL01051354 | QNDCAL01051355 | Derek Aberle | Qualcomm | Derek Aberle, Paul Jacobs; Steven Mollenkopf; Steve Altman; |
| CX7015 | CX7015 | 9/7/2007 | Email from Paul Syrowik to Paul Jacobs, Steve Altman, Sanjay Jha, et al. re: Attorney Client Privileged/Project████ w/Attach:████ Overview Sept 75 PM draft.doc;████ - BOD DRAFT_9.7.07 5pm.ppt | Q2017MDL1_02697837 | Q2017MDL1_02697874 | Paul Syrowik | Qualcomm | Steve Altman, Paul Jacobs; Michael Hartogs; Derek Aberle |
| CX7022 | CX7022 | 1/13/1999 | Email from Irwin Jacobs to Rich Sulpizio and Steve Altman re:████ | QNDCAL04864688 | QNDCAL04864689 | Irwin Jacobs | Qualcomm | Steve Altman; Irwin Jacobs |
| CX7024_Amon | CX7024_Amon | 12/7/2015 | Handwritten notes: Cristiano Amon | Q2017MDL1_02704177 | Q2017MDL1_02704182 | Cristiano Amon | Qualcomm | Cristiano Amon |
| CX7035 | CX7035 | 2/27/2008 | Email from Steve Altman to Don Rosenberg and Paul Jacobs re:████ discussion | Q2017MDL1_02697467 | Q2017MDL1_02697467 | Steve Altman | Qualcomm | Steve Altman; Paul Jacobs |
| CX7042 | CX7042 | 10/6/2006 | Email from Kathleen Young to 'qcbod' and Doug Rein re: meeting materials (10/06/06 special QC board meeting) w/Attach:████ | Q2014FTC03592698 | Q2014FTC03592699 | Kathleen Young | Qualcomm | Paul Jacobs;  Derek Aberle; Michael Hartogs; David Wise; Irwin Jacobs; Qualcomm Executives |
| CX7054 | CX7054 | 10/28/2009 | Email from Steve Altman to Paul Jacobs re: fwd: proposal | Q2017MDL1_01442546 | Q2017MDL1_01442549 | Steve Altman | Qualcomm | Steve Altman; Derek Aberle; Paul Jacobs |

REDACTED VERSION OF DOCUMENTS SOUGHT TO BE SEALED                   FTC Exhibit List

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX7067 | CX7067 | 10/18/2015 | Email from David Wise to Steven Mollenkopf, Cristiano Amon, and Derek Aberle re: Board Materials - Draft | Q2017MDL1_02695888 | Q2017MDL1_02695893 | David Wise | Qualcomm | Derek Aberle; Cristiano Amon; Steven Mollenkopf; David Wise |
| CX7104 | CX7104 | 1/6/2007 | Email from Derek Aberle to Marvin Blecker, Steve Altman, Paul Jacobs, et al. re: review of the | Q2017MDL1_02716706 | Q2017MDL1_02716708 | Derek Aberle | Qualcomm | Derek Aberle; Steve Altman; Paul Jacobs; Louis Lupin; Michael Hartogs |
| CX7105 | CX7105 | 1/30/2007 | Email from Marvin Blecker to Steve Altman and Derek Aberle re: new obstacles | Q2017MDL1_01469241 | Q2017MDL1_01469245 | Marvin Blecker | Qualcomm | Derek Aberle; Steve Altman; |
| CX7122 | CX7122 | 6/22/2017 | Email from Priscilla Srbu to Derek Aberle, Alex Rogers, David Cianflone, et al. re: draft strat plan & board decks w/Attach: Board Deck_062217 Draft.pptx; QTL Strat Plan 2018-2022_062117.pptx | QNDCAL04194194 | QNDCAL04194364 | Priscilla Srbu | Qualcomm | Derek Aberle; Fabian Gonell; Alex Rogers; Qualcomm Executives |
| CX7125 | CX7125 | 9/29/2017 | Email from John Sinnott to Alex Rogers re: QTL comments to investors w/Attach: Analyst Day Licensing Biz Presentations 2005-2016.docx | QNDCAL04198891 | QNDCAL04198991 | John Sinnott | Qualcomm | Derek Aberle; Steve Altman; Alex Rogers; Qualcomm Executives |
| CX7128 | CX7128 | 7/22/2015 | Presentation: | Q2017MDL1_00030823 | Q2017MDL1_00030920 | | Qualcomm | Fabian Gonell |
| CX7141 | CX7141 | 12/16/2004 | Email from Derek Aberle to Steve Altman re: Nokia | QNDCAL04935111 | QNDCAL04935111 | Derek Aberle | Qualcomm | Derek Aberle; Steve Altman |
| CX7142 | CX7142 | 5/10/2016 | Email from Derek Aberle: 5 Year Key Deal Update_3 31 16 (No Links) .pptx; DA Deal - without exhibits 5&6.docx | QAPPCMSD02953730 | QAPPCMSD02953736 | Derek Aberle | Qualcomm | Derek Aberle; Paul Jacobs |
| CX7143 | CX7143 | 8/12/2016 | Email from Liren Chen to Derek Aberle and Alex Rogers re: QTL 5G work streams w/Attach: 5G QTL Work Streams Proposal-v9.pptx | QNDCAL04937515 | QNDCAL04937547 | Liren Chen | Qualcomm | Derek Aberle; Alex Rogers; Liren Chen |
| CX7170 | CX7170 | 1/26/2017 | Letter from Seungho Ahn to Derek Aberle re: | Q2014FTC04139525 | Q2014FTC04139525 | Seungho Ahn | Qualcomm | Derek Aberle; Seungho Ahn; Alex Rogers |
| CX7198 | CX7198 | 5/27/2005 | Email from Paul Jacobs to "exc," David Wise, and Louis Lupin re: Flarion proposal | Q2017MDL6_01380502 | Q2017MDL6_01380505 | Paul Jacobs | Qualcomm | Paul Jacobs; Steven Mollenkopf; Derek Aberle; Louis Lupin, David Wise; Qualcomm Executives |
| CX7200 | CX7200 | 10/15/2007 | Email from Steve Altman to Don Rosenberg re: fwd: attorney client privileged w/Attach: Discussion_10.17.07_FNL.ppt; -Competitive Response_10.17.07_FNL.doc | Q2017MDL1_02696440 | Q2017MDL1_02696502 | Steve Altman | Qualcomm | Steve Altman; Derek Aberle; David Wise; Qualcomm Executives |
| CX7220 | CX7220 | 12/11/2003 | Email from Steve Altman to Greg Cobb | QNDCAL02176585 | QNDCAL02176589 | Steve Altman | Qualcomm | Steve Altman; Paul Jacobs |
| CX7224 | CX7224 | 7/16/2006 | Email from Paul Jacobs to Steve Altman re: TMO IPR meet - 11th July 2006 | Q2017MDL1_01125900 | Q2017MDL1_01125905 | Paul Jacobs | Qualcomm | Paul Jacobs; Steve Altman |
| CX7229 | CX7229 | 10/10/2007 | Email from Marvin Blecker to Jing Wang, Len Lauer, and Paul Syrowik re: : China Factor | QNDCAL04965783 | QNDCAL04965783 | Marvin Blecker | Qualcomm | Paul Jacobs; Steve Altman; Irwin Jacobs; Derek Aberle; Michael Hartogs |
| CX7234 | CX7234 | 1/11/2008 | Email from Bill Keitel to Sanjay Jha re: Jan 11 board meeting w/Attach: Analysis & Prelim Recommendation.pdf; Appendices.pdf; Lehman.pdf; Morgan Stanley. pdf | QNDCAL02797418 | QNDCAL02797573 | Bill Keitel | Qualcomm | Paul Jacobs; Steve Altman; David Wise; James Thompson; Michael Hartogs; Derek Aberle; Steven Mollenkopf; Qualcomm Executives |
| CX7251 | CX7251 | 12/15/2015 | Email from Warren Kneeshaw to George Davis re: faq w/Attach: Project FAQ Final - 12 14 2015.docx | QAPPCMSD01246292 | QAPPCMSD01246308 | Warren Kneeshaw | Qualcomm | Paul Jacobs; Steven Mollenkopf; David Wise |
| CX7257 | CX7257 | 11/1/2017 | Qualcomm 2017 Annual Report Form 10-K | CX7257-001 | CX7257-148 | | Public | Steven Mollenkopf; Paul Jacobs; Liren Chen; Qualcomm Executives |
| CX7279 | CX7279 | 7/28/2007 | Email from Paul Jacobs to Sanjay Jha w/Attach: Strat Comm Discussion_7.26 06pi ppt | QNDCAL04966103 | QNDCAL04966118 | Paul Jacobs | Qualcomm | Paul Jacobs; Qualcomm Executives |
| CX7303 | CX7303 | 10/4/2002 | Email from Louis Lupin to Marvin Blecker, Luke Bonacci, Greg Cobb, et al. re: hop-on wireless test market | Q2014FTC03370383 | Q2014FTC03370384 | Louis Lupin | Qualcomm | Louis Lupin; Steve Altman; Derek Aberle; Michael Hartogs |
| CX7304 | CX7304 | 7/9/2001 | Email from Jeffrey Altman to Derek Aberle re: fwd: license agreement w/Attach: StdSubscrLicAgmt 2G-only 4-6-0111.doc | Q2014FTC03374277 | Q2014FTC03374278 | Jeffrey Altman | Qualcomm | Derek Aberle; Jeffrey Altman |
| CX7308 | CX7308 | 12/14/2012 | Email from Jeffrey Altman to Shou Wei Lam and Abbaseh Samimi re: fwd: follow-up | Q2014FTC03475059 | Q2014FTC03475061 | Jeffrey Altman | Qualcomm | Derek Aberle; Jeffrey Altman |
| CX7351 | CX7351 | 4/1/2010 | Email from Jeffrey Altman to Xuyuan re: CDMA2000 licence | Q2017MDL1_01759049 | Q2017MDL1_01759052 | Jeffrey Altman | Qualcomm | Jeffrey Altman; |

REDACTED VERSION OF DOCUMENTS SOUGHT TO BE SEALED                FTC Exhibit List

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX7365 | CX7365 | 4/24/2013 | Letter from Jeffrey Altman to Mark Davis re: | Q2017MDL3_00019200 | Q2017MDL3_00019206 | Jeffrey Altman | Qualcomm | Jeffrey Altman; Qualcomm Executives |
| CX7368 | CX7368 | 8/7/2001 | Email from Hank Robinson to Greg Cobb and Jeffrey Altman re: hop on | Q2017MDL5_10220054 | Q2017MDL5_10220055 | Hank Robinson | Qualcomm | Jeffrey Altman |
| CX7409 | CX7409 | 5/26/2017 | Email from John Han to Rafael Steinhauser and Alex Rogers re: QTL - MWC meeting status **attorney client privilege** -- Positivo | QNDCAL02988188 | QNDCAL02988193 | John Han | Qualcomm | Alex Rogers; Fabian Gonell; Jeffrey Altman |
| CX7412 | CX7412 | 5/5/2011 | Email from Max Spurlock to Yunhui Chae-Banks, Kathy Smith, and Hal Hahn re: | QNDCAL03539360 | QNDCAL03539362 | Max Spurlock | Qualcomm | Jeffrey Altman |
| CX7423 | CX7423 | 4/11/2013 | Email from Derek Aberle to Eric Reifschneider, Jeffrey Altman, Deborah Dwight, and Fabian Gonell re: strat fund proposal | QNDCAL04936362 | QNDCAL04936363 | Derek Aberle | Qualcomm | Derek Aberle; Eric Reifschneider; Jeffrey Altman |
| CX7424 | CX7424 | 11/12/2013 | Email from Jeffrey Altman to Deborah Dwight, Eric Reifschneider, and Marvin Blecker re: fwd: Yulong | QNDCAL05015140 | QNDCAL05015141 | Jeffrey Altman | Qualcomm | Derek Aberle; Jeffrey Altman |
| CX7426 | CX7426 | 9/25/2013 | Email from Jeffrey Altman to Derek Aberle, Eric Reifschneider, and Robert (Xiaopeng) An re: Oppo meeting | QNDCAL05027194 | QNDCAL05027196 | Jeffrey Altman | Qualcomm | Eric Reifschneider; Fabian Gonell; Jeffrey Altman |
| CX7428 | CX7428 | 1/31/2010 | Email from Hong Zhao to Matt Gettinger re: Telacom Science & Technology Development Co., Ltd. | QNDCAL05770182 | QNDCAL05770182 | Hong Zhao | Qualcomm | Jeffrey Altman |
| CX7433 | CX7433 | 3/18/2014 | Email from Matt Gettinger to Jeffrey Altman re: updated | Q2017MDL1_01491089 | Q2017MDL1_01491095 | Matt Gettinger | Qualcomm | Jeffrey Altman |
| CX7435 | CX7435 | 2/19/2014 | Email from Deborah Dwight to Jeffrey Altman re: fwd: request teleconference call | Q2017MDL1_01974477 | Q2017MDL1_01974478 | Deborah Dwight | Qualcomm | Jeffrey Altman |
| CX7444 | CX7444 | 12/30/2016 | Email from Fabian Gonell to Jeffrey Altman re: Vivo | QNDCAL04936364 | QNDCAL04936366 | Fabian Gonell | Qualcomm | Eric Reifschneider; Derek Aberle; Jeffrey Altman; Fabian Gonell |
| CX7453 | CX7453 | 7/22/2015 | Presentation: | QNDCAL00574610 | QNDCAL00574610 | | Qualcomm | Derek Aberle; Alex Rogers; |
| CX7556 | CX7556 | 7/24/2007 | Email from Ming Ming Feng to Angela Williamson, Jeremy Blair, Abbaseh Samimi, et al. re: final accounting memo: | Q2014FTC03517560 | Q2014FTC03517564 | Ming Ming Feng | Qualcomm | Derek Aberle; Qualcomm Executives |
| CX7559 | CX7559 | 7/16/2008 | Email from Andy Oberst to Andy Oberst, 'exc', David Wise, et al. re: QCT strategic plan presentation w/Attach: SP-08 EXC final.ppt | Q2014FTC03599872 | Q2014FTC03599873 | Andy Oberst | Qualcomm | Cristiano Amon; Steven Mollenkopf; Irwin Jacobs; Paul Jacobs; David Wise; James Thompson |
| CX7571 | CX7571 | 7/16/2016 | Email from Roel Dill to Larry Griffith, David Cianflone, Alex Rogers, et al. re: final accounting memo: | Q2014FTC03977983 | Q2014FTC03977988 | Roel Dill | Qualcomm | Alex Rogers; Fabian Gonell; Qualcomm Executives |
| CX7573 | CX7573 | 10/26/2016 | Email from Taylor Cabaniss to Steven Mollenkopf, Akash Palkhiawala, and Cristiano Amon re: QCT budget and units deck w/Attach: QCT FY17 Budget FINAL.pptx; Strat Mkt Units _ FY17 Budget F NAL.pptx | Q2014FTC04072995 | Q2014FTC04072996 | Taylor Cabaniss | Qualcomm | Steven Mollenkopf; Cristiano Amon; Qualcomm Executives |
| CX7580 | CX7580 | 9/2/2004 | Email from Steve Altman to Derek Aberle, Michael Hartogs, and Louis Lupin re: fwd: | Q2014FTC04842228 | Q2014FTC04842229 | Steve Altman | Qualcomm | Steve Altman; Derek Aberle; Michael Hartogs; Louis Lupin |
| CX7581 | CX7581 | 1/11/2008 | Meeting Minutes: Qualcomm Board of Directors Meeting | Q2017MDL1_00026697 | Q2017MDL1_00026700 | Cameron Rains | Qualcomm | Paul Jacobs; Steve Altman; David Wise; Qualcomm Executives |
| CX7591 | CX7591 | 12/11/2014 | Email from William Wyatt to Mark Dragicevich re: 8939 8916 8909 FY15 budget impact analysis w/Attach: 8939 8916 8909 Deck for Exec Review v8 (3).pptx | Q2017MDL1_01404912 | Q2017MDL1_01404913 | Mark Dragicevich | Qualcomm | William Wyatt |
| CX7592 | CX7592 | 12/2/2012 | Email from Steven Mollenkopf to James Lederer, Cristiano Amon, and Murthy Renduchintala re: assumptions in FY13 | Q2017MDL1_01955666 | Q2017MDL1_01955668 | Steven Mollenkopf | Qualcomm | Steven Mollenkopf; Cristiano Amon |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX7602 | CX7602 | 4/18/2007 | Presentation: Technology Licensing: Market Trends | Q2017MDL1_02942431 | Q2017MDL1_02942431 | | Qualcomm | Derek Aberle; Steve Altman; Michael Hartogs; Louis Lupin |
| CX7603 | CX7603 | 4/29/2011 | Presentation: Technology Licensing: Market Trends | Q2017MDL1_02944115 | Q2017MDL1_02944115 | | Qualcomm | Derek Aberle; Steve Altman; Paul Jacobs |
| CX7604 | CX7604 | 4/17/2013 | Presentation: Technology Licensing: Market Trends | Q2017MDL1_02944264 | Q2017MDL1_02944264 | | Qualcomm | Derek Aberle; Steve Altman; Paul Jacobs |
| CX7606 | CX7606 | 5/24/2011 | Qualcomm Presentation: QCT Strategic Plan | Q2017MDL1_03031492 | Q2017MDL1_03031492 | | Qualcomm | Steven Mollenkopf; Cristiano Amon |
| CX7607 | CX7607 | 6/11/2012 | Qualcomm Presentation: FY12 Strat Plan | Q2017MDL1_03031496 | Q2017MDL1_03031496 | | Qualcomm | Steven Mollenkopf; Cristiano Amon |
| CX7617 | CX7617 | 4/9/2015 | Qualcomm Presentation: Technology Licensing: Market Trends | Q2017MDL1_03127051 | Q2017MDL1_03127222 | | Qualcomm | Steven Mollenkopf; Derek Aberle; Eric Reifschneider; Fabian Gonell; Qualcomm Executives |
| CX7618 | CX7618 | 7/15/2016 | Qualcomm Presentation: Technology Licensing: Market Trends | Q2017MDL1_03127921 | Q2017MDL1_03128095 | | Qualcomm | Derek Aberle; Steven Mollenkopf; Alex Rogers; Fabian Gonell; Qualcomm Executives |
| CX7624 | CX7624 | 2/19/2008 | Email from Sanjay Jha to Cristiano Amon, sj.staff, cdma pm, et al. re: China Telecom CDMA plans approved! | Q2017MDL5_07802830 | Q2017MDL5_07802831 | Sanjay Jha | Qualcomm | Cristiano Amon; Steven Mollenkopf; |
| CX7629 | CX7629 | 7/21/2017 | Email from Zena Blecker to Abbaseh Samimi and Yunyun Guo re: tech book through CY17Q1 w/Attach: 2017Q1 Tech book Final.zip | QAPPCMSD02139297 | QAPPCMSD02139470 | Zena Blecker | Qualcomm | Derek Aberle; Steven Mollenkopf; Alex Rogers; Qualcomm Executives |
| CX7637 | CX7637 | 8/18/2015 | Email from Jacob Magdaleno to 'ww.staff re: CQ3'15 competitive pricing deck w/Attach: Competitive Pricing Deck - Q3 CY15 pdf | Q2014FTC04601517 | Q2014FTC04601607 | Jacob Magdaleno | Qualcomm | Cristiano Amon; Steven Mollenkopf; Qualcomm Executives |
| CX7639 | CX7639 | 6/1/2016 | Qualcomm Presentation: Strategy Pricing Review - Low/Mid Focus | QNDCAL01104282 | QNDCAL01104282 | | Qualcomm | Cristiano Amon; Steven Mollenkopf |
| CX7640 | CX7640 | 09/??/17 | Strategy Analytics Spreadsheet: Baseband Market Share Tracker Q2 2017: Intel, HiSilicon Register Triple-digit LTE Shipment Growth | QNDCAL01104489 | QNDCAL01104489 | | Qualcomm | Cristiano Amon, Steven Mollenkopf, William Wyatt |
| CX7644 | CX7644 | 6/10/2013 | Presentation: QCT FY14 Strat | Q2017MDL1_03031501 | Q2017MDL1_03031501 | | Qualcomm | Steven Mollenkopf; Cristiano Amon; Qualcomm Executives |
| CX7648 | CX7648 | 6/25/1999 | Letter from Louis Lupin to Susan Miller re: intellectual property rights on IMT-2000 radio transmission technologies | Q2017MDL1_00009588 | Q2017MDL1_00009588 | Louis Lupin | Qualcomm | Louis Lupin; Qualcomm Executives |
| CX7650 | CX7650 | 2/22/2012 | Email from Eric Reifschneider to Derek Aberle re: draft license agreement | Q2017MDL1_01206699 | Q2017MDL1_01206705 | Eric Reifschneider | Qualcomm | Eric Reifschneider; Derek Aberle |
| CX7669 | CX7669 | 3/10/2008 | Email from Derek Aberle to Scottie Yoo and William Kim re: ▇▇▇ | Q2017MDL1_03048829 | Q2017MDL1_03048845 | | Qualcomm | Eric Reifschneider; Derek Aberle; Qualcomm Executives |
| CX7692 | CX7692 | 5/9/2007 | Email from Derek Aberle to Scottie Yoo and William Kim re: ▇▇▇ | Q2014FTC03937507 | Q2014FTC03937570 | Derek Aberle | Qualcomm | Derek Aberle; Qualcomm Executives |
| CX7786 | CX7786 | 12/15/2000 | Email from Marvin Blecker to HT Cho, Peter Chou, M Liang, et al. re: CDMA license agreement review | Q2014FTC03367248 | Q2014FTC03367249 | Marvin Blecker | Qualcomm | Paul Jacobs; Steve Altman; Michael Hartogs |
| CX7799 | CX7799 | 2/23/2000 | Email from Steve Altman to Jon Meyer, Steve Altman, Rich Sulpizio, Paul Jacobs,et al. re: discussions | Q2014FTC03438266 | Q2014FTC03438267 | Steve Altman | Qualcomm | Steve Altman; Paul Jacobs; Irwin Jacobs |
| CX7824 | CX7824 | 2/23/2012 | Email from Enrico Salvatori to Jonathan Weiser and James Lederer re: urgent | Q2014FTC04497009 | Q2014FTC04497010 | Enrico Salvatori | Qualcomm | Derek Aberle; Steven Mollenkopf |
| CX7886 | CX7886 | 10/1/2004 | Email from Steve Altman to Jeff Jacobs re: update on 6250 IOT with CMCC | Q2017MDL5_10141828 | Q2017MDL5_10141831 | Steve Altman | Qualcomm | Steve Altman |
| CX7910 | CX7910 | 3/2/2013 | Email from Steven Mollenkopf to James Lederer, Cristiano Amon, Murthy Renduchintala, et al. re: deals are done | QNDCAL00413487 | QNDCAL00413488 | Steven Mollenkopf | Qualcomm | Steven Mollenkopf; Cristiano Amon |
| CX7961 | CX7961 | 10/25/2012 | Email from Eric Reifschneider to Jonathan Weiser, Fabian Gonell, Amy Olsen, et al. re: fwd: Sony Mobile - privileged w/Attach: Sony Mobile Backlog 77714 10.13.12.xls; Sony Mobile Backlog 80715 10.13.12.xls | QNDCAL05028762 | QNDCAL05028768 | Eric Reifschneider | Qualcomm | Eric Reifschneider; Derek Aberle; Fabian Gonell |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX7968 | CX7968 | 12/13/2012 | Email from Steven Mollenkopf to Cristiano Amon, James Lederer, Jonathan Weiser, et al. re: **privileged and confidential attorney client communication** | QAPPCMSD02659282 | QAPPCMSD02659283 | Steven Mollenkopf | Qualcomm | Cristiano Amon; Steven Mollenkopf |
| CX7988 | CX7988 | 8/10/2011 | Accounting Memo from Larry Griffith and Erin Polek to Corporate Accounting File re: ███████████ | Q2017MDL1_03100642 | Q2017MDL1_03100644 | Larry Griffith; Erin Polek | Qualcomm | Derek Aberle; Qualcomm Executives |
| CX7991 | CX7991 | 8/12/2005 | Accounting Memo from Joyce Ford to Corporate Accounting File re: Flarion acquisition - use of assumptions and probabilities in valuation | QNDCAL03960159 | QNDCAL03960161 | Joyce Ford | Qualcomm | Derek Aberle; Marvin Blecker; Michael Hartogs |
| CX8000 | CX8000 | 3/18/2005 | Tax Department Memo from Lee Gilbert to Corporate Tax Files re: Qualcomm Global Trading, Inc - ███████ (DRAFT) | QNDCAL04808503 | QNDCAL04808512 | Lee Gilbert | Qualcomm | Derek Aberle; Qualcomm Executives |
| CX8008 | CX8008 | 4/17/2015 | Qualcomm Presentation: China Long Term Strategy: 'Big Moves' work stream | Q2017MDL1_02652787 | Q2017MDL1_02652802 | | Qualcomm | Derek Aberle |
| CX8071 | CX8071 | 4/24/2013 | Email from Sanjay Mehta to Jonathan Weiser, Steven Mollenkopf, James Lederer, et al. re: ████ slides for upcoming board meeting - privileged and confidential w/Attach ████ Deal Summary Framework v1.ppt | Q2017MDL1_01067576 | Q2017MDL1_01067577 | Sanjay Mehta | Qualcomm | Steven Mollenkopf; Cristiano Amon; |
| CX8082 | CX8082 | 3/13/2015 | Email from William Wyatt to Jacob Magdaleno re: fwd: continuity of supply and SOW | Q2017MDL1_01993021 | Q2017MDL1_01993027 | William Wyatt | Qualcomm | Cristiano Amon; Steven Mollenkopf |
| CX8090 | CX8090 | 12/10/2014 | Email from Thomas Rouse to Eric Reifschneider, Joseph Lee, Matt Gettinger, et al. re: Sony meeting notes -- attorney-client privileged w/Attach: Sony Meeting 12-10-14.docx | Q2017MDL1_02738814 | Q2017MDL1_02738819 | Thomas Rouse | Qualcomm | Eric Reifschneider |
| CX8116 | CX8116 | 3/15/2016 | Email from Derek Aberle to Jim Cathey, Cristiano Amon, Fabian Gonell, et al. re: HTC | QAPPCMSD00949883 | QAPPCMSD00949883 | Derek Aberle | Qualcomm | Derek Aberle; Cristiano Amon; Fabian Gonell |
| CX8117 | CX8117 | 12/16/2003 | Email from Steve Altman to Woo Paik re: fwd: final LG arb. request w/Attach: SFX3C5.pdf | QNDCAL02123631 | QNDCAL02123641 | Steve Altman | Qualcomm | Steve Altman; Paul Jacobs; Qualcomm Executives |
| CX8118 | CX8118 | 2/23/2004 | Email from Irwin Jacobs to Tony Thornley, Steve Altman, Louis Lupin, et al. re: our license agreement from web  courtesy of NeoPoint | Q2014FTC04156839 | Q2014FTC04156849 | Irwin Jacobs | Qualcomm | Paul Jacobs; Steve Altman; Irwin Jacobs |
| CX8121 | CX8121 | 10/10/2011 | Email from Derek Aberle to Larry Griffith and David Cianfrone re: accounting memos w/Attach: CM 2011 2G to 3G Market Growth Memo - DRAFT2/3+dka.docx; Q4 2011 Embedded Modules - DRAFT- 10-9-11+dka.docK QTL Annual License Amortization Review FY11 Draft 10-9-11+dka.docx; ██████████ (D4FY11) - Draft 10-9-11+dka.docx | Q2017MDL1_00477921 | Q2017MDL1_00477931 | Derek Aberle | Qualcomm | Derek Aberle |
| CX8126 | CX8126 | 10/21/2016 | 2016 TIA Intellectual Property Rights Policy | CX8126-001 | CX8126-024 | | Public | Derek Aberle, Alex Rogers; Fabian Gonell |
| CX8127 | CX8127 | 3/1/2015 | 2015 Operating Procedures for ATIS Forums and Committees | Q2017MDL1_00024028 | Q2017MDL1_00024053 | | Qualcomm | Derek Aberle, Alex Rogers |
| CX8128 | CX8128 | 5/1/2014 | 2014 TIA Intellectual Property Rights Policy | Q2017MDL1_00025790 | Q2017MDL1_00025797 | | Qualcomm | Derek Aberle  Alex Rogers |
| CX8144 | CX8144 | 7/23/2012 | Letter from Thomas Rouse to Thomas Goode re: patent holder statement on behalf of Qualcomm Incorporated for ATIS input to Rec. 1.1741.8 (3GPP Release 10 specifications) | Q2017MDL2_00006366 | Q2017MDL2_00006658 | Thomas Rouse | Qualcomm | Derek Aberle, Alex Rogers; Qualcomm Executives |
| CX8152 | CX8152 | 7/10/1998 | Letter from Louis Lupin to Billie Zidek-Conner re: standard IS-9B, "mobile station-base station compatibility standard for dual-mode spread spectrum systems" | Q2017MDL1_00013626 | Q2017MDL1_00013626 | Louis Lupin | Qualcomm | Louis Lupin |
| CX8177 | CX8177 | 10/21/1999 | Email from Steve Altman to Louis Lupin and Marvin Blecker re: Intel/DSPC | QNDCAL01422595 | QNDCAL01422597 | Steve Altman | Qualcomm | Steve Altman; Louis Lupin |
| CX8178 | CX8178 | 6/9/2005 | Email from Marvin Blecker to Derek Aberle, Michael Hartogs, Greg Cobb, et al. re: Attach: db QTL report.pdf | Q2014FTC04057446 | Q2014FTC04057461 | Marvin Blecker | Qualcomm | Steve Altman; Louis Lupin; Derek Aberle |
| CX8181 | CX8181 | 2/16/2013 | Email from Gaby Boy to Shawn Ambwani and Eric Reifschneider re: presentation w/Attach: ER Presentation - QTL Licensing and SEPs (Final - Feb 15).pdf | QAPPCMSD02321080 | QAPPCMSD02321122 | Gaby Boy | Qualcomm | Eric Reifschneider |
| CX8183 | CX8183 | 11/14/2007 | Email from Amy Berguson to Steve Altman, Derek Aberle, Aisha Williams, et al. re: final version of New York Slides w/Attach: NY Analyst Day_SA_11-14-07_vF NAL.ppt | QNDCAL05003905 | QNDCAL05003908 | Amy Berguson | Qualcomm | Derek Aberle; Steve Altman |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX8185 | CX8185 | 4/10/2009 | Email from Michael Hartogs to Jennifer Vasta re: fwd: Ericsson argument w/Attach: Ericsson's Opposition to QC's Motion for Partial SJ.pdf; Ericsson's Response to QC's Reply in Support of its Motion for Partial SJ.pdf; QC's Answer to Ericsson's 3rd Amended Complaint.pdf; QC's Motion for Partial SJ.pdf; QC's Reply in Support of its Motion for Partial SJ.pdf | Q2017MDL1_01430889 | Q2017MDL1_01431213 | Michael Hartogs | Qualcomm | Fabian Gonell Steve Altman |
| CX8189 | CX8189 | 5/17/2017 | Email from Gunnar Thoreson to William Wyatt, Mauricio Lopez-Hodoyan, Larry Gianulis, et al. re: 5G units w/Attach: 2017-05 5G Market Share Walk.pptx | Q2014FTC03873785 | Q2014FTC03873788 | Gunnar Thoreson | Qualcomm | William Wyatt |
| CX8190 | CX8190 | 10/26/2017 | Email from Taylor Cabaniss to Steven Mollenkopf, Akash Palkhiwala, and Cristiano Amon re: QCT earning call and budget financial & units decks w/Attach: FY18 Budget F NAL UNITS - QCT v6 0 pptx; QCT Earnings Call Q4 FY17.pptx; QCT FY18 Budget Deck pptx | QAPPCMSD03730556 | QAPPCMSD03730559 | Taylor Cabaniss | Qualcomm | Steven Mollenkopf; Cristiano Amon |
| CX8191 | CX8191 | 7/10/2017 | Board of Directors Meeting July 27, 2017 | QNDCAL04505886 | QNDCAL04506087 | | Qualcomm | Steven Mollenkopf; Cristiano Amon; James Thompson; Qualcomm Executives |
| CX8193 | CX8193 | 1/14/2018 | Email from Jenny Gore to Steven Mollenkopf, Paul Jacobs, George Davis, et al. re: communications materials for review w/Attach: 2018.01.10 Failed MA_v4.pdf; 2018 01 13 QCOM Sell-Side Analysts Recap ver11.pdf; Dispelling Myths v01.13.18 - Updated.pdf; Employee Emails for Investor Deck_1.13.18.docx; Investor meeting prep - Key Themes and QA_v16 CLEAN.DOCX; Investor meeting prep - Key Themes and QA_v16_CLEAN1.DOCX; Project ▮ - Fight Letter #1 DRAFT 1-13-18 (4 30PM).docx; Project ▮ Investor Presentation v155 (Jan_13) IR_1PM.pptx; ▮ - Prep Materials for Investor Meetings (Week of 1-15-18).pdf | QNDCAL04949521 | QNDCAL04949634 | Jenny Gore | Qualcomm | Steven Mollenkopf; Cristiano Amon; Qualcomm Executives |
| CX8194 | CX8194 | 1/13/2018 | Email from Cindy Ping to Steven Mollenkopf, John Sinnot, George Davis, et al. re: SS- draft release / privileged and confidential w/Attach: QTL_SSmessagingreactiveQA_v5.docx; Qualcomm Samsung Draft6.docx | QNDCAL04949635 | QNDCAL04949654 | Cindy Ping | Qualcomm | Steven Mollenkopf; Fabian Gonell; Alex Rogers |
| CX8195 | CX8195 | 1/30/2018 | Email from Patty Schaeffer to Steven Mollenkopf, Don Rosenberg, George Davis, et al. re: Q1 FY18 earnings / q&a prep w/Attach: FY18 Q1 IR Earnings FAQ (v6 CLEAN).docx; FY18 Q2 FAQ QCT_1.29.18.docx; FY18 Q2 FAQ QCT_1.29.181.docx; Hot Topics FY18Q1 - Draft V2.docx Q1 FY18 George Script v11 GSD Final edits.docx; Q1FY18 SM script v9.docx | QNDCAL04950697 | QNDCAL04950782 | Patty Schaeffer | Qualcomm | Steven Mollenkopf; Paul Jacobs |
| CX8196 | CX8196 | 12/4/2017 | Board of Directors Meeting Dec. 4, 2017 | QNDCAL04971227 | QNDCAL04971548 | | Qualcomm | Steven Mollenkopf; Cristiano Amon; James Thompson; Qualcomm Executives |
| CX8197 | CX8197 | 1/16/2018 | Qualcomm Presentation: A Clear Roadmap for Value Creation | CX8197-001 | CX8197-044 | | Public | Steven Mollenkopf; Cristiano Amon |
| CX8198 | CX8198 | 1/16/2018 | Qualcomm Press Release: Qualcomm Sends Letter to Stockholders and Files Investor Presentation | CX8198-001 | CX8198-013 | | Public | Steven Mollenkopf; |
| CX8199 | CX8199 | 2/8/2018 | Qualcomm Press Release: Global OEMs Select Qualcomm Snapdragon X50 5G NR Modem Family for Mobile Device Launches in 2019 | CX8199-001 | CX8199-009 | | Public | Steven Mollenkopf; Cristiano Amon; Qualcomm Executives |
| CX8200 | CX8200 | 11/17/2017 | Email from Amy Olsen to Alex Rogers, Don Rosenberg, John Han, et al. re: ▮ FW: ▮ Letter from Qualcomm | QNDCAL04878208 | QNDCAL04878232 | Amy Olsen | Qualcomm | Alex Rogers; Qualcomm Executives |
| CX8206 | CX8206 | 12/1/1998 | Email from Steve Altman to Irwin Jacobs and Rich Sulpizio re: fwd:  royalties vs. ASICs sales | Q2014FTC03372707 | Q2014FTC03372707 | Steve Altman | Qualcomm | Steve Altman; Irwin Jacobs |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX8208 | CX8208 | 8/9/2008 | Email from Paul Jacobs to Derek Aberle, Don Rosenberg, Steve Altman, et al. re: Samsung meeting--legal privileged communication | Q2017MDL1_03368176 | Q2017MDL1_03368180 | Paul Jacobs | Qualcomm | Derek Aberle; Steve Altman; Paul Jacobs |
| CX8209 | CX8209 | 8/25/2006 | Email from Steve Altman to Sanjay Mehta, Derek Aberle, David Bush, et al. re: ▮▮▮▮ | QNDCAL00407244 | QNDCAL00407244 | Steve Altman | Qualcomm | Steve Altman; Derek Aberle |
| CX8211 | CX8211 | 11/15/2013 | Email from Eric Reifschneider to Fabian Gonell, Thomas Rouse, Deborah Dwight, et al. re: comments on ▮▮▮▮▮▮ - privileged w/Attach:▮▮ | QNDCAL04849610 | QNDCAL04849617 | Eric Reifschneider | Qualcomm | Eric Reifschneider; Derek Aberle; Fabian Gonell |
| CX8213 | CX8213 | 3/7/2016 | Email from Steven Mollenkopf to Michelle Sterling re: tonight's discussion | QAPPCMSD06819284 | QAPPCMSD06819288 | Steven Mollenkopf | Qualcomm | Derek Aberle; Steven Mollenkopf |
| CX8214 | CX8214 | 6/10/2002 | Email from Marvin Blecker to Steve Altman re: letter sent to LGE in May, attached w/Attach: Sung-Yong Kang 5-16-02.doc | Q2014FTC03369840 | Q2014FTC03369843 | Marvin Blecker | Qualcomm | Steve Altman |
| CX8215 | CX8215 | 6/15/2016 | Qualcomm Response to Specifications 1 and 2 of the CID Dated Apr. 28, 2016 | CX8215-001 | CX8215-512 | | Qualcomm | Cristiano Amon, Derek Aberle, Irwin Jacobs, Paul Jacobs, Steven Mollenkopf, David Wise; Qualcomm Executives |
| CX8233 | CX8233 | 4/7/2015 | Email from James Thompson to Steven Mollenkopf, Murthy Renduchintala, and Cristiano Amon re: opex analysis 4_6_15 r1.pptx w/Attach: Opex analysis 4_6_15 r1.pptx | Q2014FTC04801440 | Q2014FTC04801441 | James Thompson | Qualcomm | Cristiano Amon; Steven Mollenkopf; James Thompson |
| CX8234 | CX8234 | 1/3/2013 | Qualcomm Presentation: QMC Chipset Product Roadmaps | Q2017MDL1_00000099 | Q2017MDL1_00000099 | | Qualcomm | Derek Aberle, Cristiano Amon, Keith Kressin, Steven Mollenkopf, Eric Reifschneider, William Wyatt |
| CX8236 | CX8236 | 6/9/2012 | Email from Andy Oberst to 'exc,' Steven Mollenkopf, James Lederer, et al. re: QCT strategic plan w/Attach: QCT strategy 2012 Final EXC.potx | QAPPCMSD00510555 | QAPPCMSD00510556 | Andy Oberst | Qualcomm | Steven Mollenkopf; Keith Kressin; Cristiano Amon; Derek Aberle; James Thompson |
| CX8239 | CX8239 | 12/27/2016 | Email from John Choi to Don Rosenberg, Mark Snyder, Chris Longman, et al. re: fwd: ▮▮▮; follow up items -- privileged w/Attach: Press-release-161228-t02-all.docx | QAPPCMSD09925309 | QAPPCMSD09925338 | John Choi | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf; Qualcomm Executives |
| CX8243 | CX8243 | 9/30/2009 | Japan Fair Trade Commission Press Release: Cease and Desist Order against Qualcomm Inc. | CX8243-001 | CX8243-004 | Japan Fair Trade Commission | Public | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX8251 | CX8251 | 10/20/2006 | Email from Greg Cobb to Derek Aberle, Jeffrey Altman, Louis Lupin, et al. re: Sagem | QNDCAL03321989 | QNDCAL03321990 | Greg Cobb | Qualcomm | Derek Aberle |
| CX8252 | CX8252 | 2/9/2015 | Email from Derek Aberle to Francisco Ros, Paul Jacobs, and Steven Mollenkopf re: Qualcomm and China's National Development and Reform Commission reach resolution | Q2017MDL1_00158900 | Q2017MDL1_00158905 | Derek Aberle | Qualcomm | Paul Jacobs; Steven Mollenkopf; Derek Aberle; |
| CX8253 | CX8253 | 8/25/2011 | Email from Aisha Williams to Stein Lundby, Roger Martin, Alex Rogers, et al. re: Master List Updat w/Attach: Master Lic List 2011-08-24 xlsx | QAPPCMSD02256945 | QAPPCMSD02256946 | Aisha Williams | Qualcomm | Derek Aberle; Michael Hartogs |
| CX8254 | CX8254 | 6/2/2016 | Email from Katie Arner to William Wyatt re: 8917_8940 Pricing Strategy (003).pptx w/Attach: 8917_8940 Pricing Strategy (003).pptx | Q2014FTC04599055 | Q2014FTC04599056 | Katie Arner | Qualcomm | Cristiano Amon, William Wyatt |
| CX8255 | AltmanJ Apple Exhibit 3 | 4/27/2005 | Email from Jeffrey Altman to Barry Corlett re: Qualcomm licensing program | Q2017MDL5_04482120 | Q2017MDL5_04482120 | Jeffrey Altman | Qualcomm | Jeffrey Altman |
| CX8256 | Amon Apple Exhibit 3 | 7/3/2016 | Email from Savi Soin to Cristiano Amon re: QCT strat plan decks w/Attach: QCT_Stratplan_June2016_Final Presented wo backup.pptx | Q2014FTC04073554 | Q2014FTC04073555 | Savi Soin | Qualcomm | Cristiano Amon; Qualcomm Executives |
| CX8257 | Amon Apple Exhibit 7 | 10/24/2008 | Email from Sanjay Mehta to Cristiano Amon and James Lederer re: CDMA vs UMTS pricing | Q2014FTC03869031 | Q2014FTC03869032 | Sanjay Mehta | Qualcomm | Cristiano Amon |
| CX8258 | Blecker Apple Exhibit 1 | 9/12/2007 | Email from Marvin Blecker to Abbaseh Samimi, Derek Aberle, Sanjay Jha, et al. re: cap for smartphone devices | Q2017MDL1_01598957 | Q2017MDL1_01598961 | Marvin Blecker | Qualcomm | Derek Aberle; Marvin Blecker |
| CX8259 | Blecker Apple Exhibit 5 | 12/7/2016 | Email from Marvin Blecker to Steve Altman re: Apple ipod-phone deal | Q2017MDL1_01173718 | Q2017MDL1_01173719 | Steve Altman | Qualcomm | Marvin Blecker, Steve Altman, Derek Aberle, Paul Jacobs |
| CX8260 | Blecker Apple Exhibit 6 | 12/8/2006 | Email from Paul Jacobs to Steve Altman, Marvin Blecker, Sanjay Jha, et al. re: Apple ipod-phone deal | Q2014FTC03520714 | Q2014FTC03520715 | Marvin Blecker | Qualcomm | Steve Altman, Marvin Blecker, Paul Jacobs |

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX8261 | Chen Apple Exhibit 2 | 2/28/2008 | Email from Victoria Chen to Phil Fries re: Following up....today's presentation, follow up call to be scheduled w/Attach: ████ MDSA issues (022108vcjv21.ppt | QNDCAL03583789 | QNDCAL03583790 | Victoria Chen | Qualcomm | Tony Blevins |
| CX8262 | ChenL Apple Exhibit 12 | 9/6/2016 | Qualcomm Presentation: Standards, SEPs, Licensing, and Litigation in the ICT Industry | QAPPCMSD07412973 | QAPPCMSD07413052 | | Qualcomm | Liren Chen, Alex Rogers, Fabian Gonell; Qualcomm Executives |
| CX8263 | DavisG Apple Exhibit 6 | 9/8/2015 | Email from David Wise to Steven Mollenkopf, Derek Aberle, Fabian Gonell, et al. re: Ed Tiedemann's Revisions to Bullets - privileged and confidential w/Attach: ████ Board Committee Regulatory Discussion FINAL.docx; ████ Board Committee Standards Discussion.docx | Q2017MDL1_02688236 | Q2017MDL1_02688248 | David Wise | Qualcomm | Derek Aberle; Cristiano Amon; Paul Jacobs; Steven Mollenkopf |
| CX8264 | Hartogs Apple Exhibit 17 | 8/2/2004 | Email from Steve Altman to Marvin Blecker, Louis Lupin, Derek Aberle et al. re: Intel update | Q2017MDL5_04133887 | Q2017MDL5_04133887 | Steve Altman | Qualcomm | Steve Altman; Michael Hartogs, Derek Aberle |
| CX8265 | Hartogs Apple Exhibit 4 | 12/30/2006 | Email from Marvin Blecker to Paul Jacobs, Michael Hartogs, and Steve Altman: re: Apple | Q2017MDL1_02924841 | Q2017MDL1_02924845 | Marvin Blecker | Qualcomm | Michael Hartogs; Paul Jacobs; Derek Aberle; Steve Altman |
| CX8266 | JacobsP Apple Exhibit 1 | 11/3/2005 | Conference Call Transcript: Q4 2005 Qualcomm Earnings Call | Q2017MDL5_05759950 | Q2017MDL5_05759965 | | Qualcomm | Steve Altman; AberlD; Paul Jacobs |
| CX8267 | JacobsP Apple Exhibit 25 | 2/22/2008 | Email from Marvin Blecker to Paul Jacobs, Sanjay Jha, Steven Mollenkopf, et. al. re: ████ | QAPPCMSD00432506 | QAPPCMSD00432506 | Marvin Blecker | Qualcomm | Paul Jacobs; Derek Aberle; Steve Altman; Michael Hartogs; Irwin Jacobs; Paul Jacobs; Sanjay Jha; Steven Mollenkopf |
| CX8268 | Kressin Apple Exhibit 10 | 8/31/2010 | Email from Keith Kressin to Ron Tessitore re: it's official: Intel to acquire Infineon Wireless Solutions | Q2014FTC04860918 | Q2014FTC04860921 | Keith Kressin | Qualcomm | Keith Kressin |
| CX8269 | Lederer Apple Exhibit 17 | 11/30/2010 | Email from James Lederer to Steven Mollenkopf re: fwd ████ - legal privilege | Q2017MDL1_02924861 | Q2017MDL1_02924862 | James Lederer | Qualcomm | Steven Mollenkopf; Steve Altman |
| CX8270 | Mollenkopf Apple Exhibit 15 | 12/27/2012 | Email from Steven Mollenkopf to Paul Jacobs re: ████ - latest product outlook (tablet/phone) - competitive updates | QAPPCMSD00697077 | QAPPCMSD00697082 | Steven Mollenkopf | Qualcomm | Steven Mollenkopf; Paul Jacobs |
| CX8271 | Mollenkopf Apple Exhibit 18 | 1/9/2013 | Email from Derek Aberle to Steven Mollenkopf re: new offer | QAPPCMSD02616059 | QAPPCMSD02616060 | Derek Aberle | Qualcomm | Steven Mollenkopf; Derek Aberle Jeffrey Williams |
| CX8272 | PX100 | 3/4/2013 | Letter from Jeffrey Ju to Fabian Gonell re: FRAND license | Q2017MDL1_01205317 | Q2017MDL1_01205318 | Jeffrey Ju | Qualcomm | Fabian Gonell; Eric Reifschneider; Derek Aberle; Marvin Blecker |
| CX8273 | PX102 | 3/19/2013 | Letter from Jeffrey Ju to Fabian Gonell re: FRAND license | Q2017MDL1_01602693 | Q2017MDL1_01602693 | Jeffrey Ju | Qualcomm | Fabian Gonell |
| CX8274 | PX104 | 5/10/2013 | Email from Don Rosenberg to Eric Reifschneider, Alex Rogers, Roy Hoffinger, et al. re: Mediatek - privileged | QNDCAL03535778 | QNDCAL03535780 | Don Rosenberg | Qualcomm | Eric Reifschneider; Fabian Gonell; Steve Altman; Alex Rogers Derek Aberle |
| CX8275 | PX111 | 2/11/2010 | Email from Cristiano Amon to James Lederer, Sandeep Pandya, Steven Mollenkopf, et al. re: additional arguments to help address CDMA to UMTS price delta at ████ | Q2014FTC04474119 | Q2014FTC04474120 | Cristiano Amon | Qualcomm | Cristiano Amon; Steven Mollenkopf |
| CX8276 | PX115 | 12/19/2012 | Email from Cristiano Amon to Steven Mollenkopf, Murthy Renduchintala, Sanjay Mehta, et al. re: ████ - latest product outlook (tablet/phone) - competitive updates | Q2014FTC03858461 | Q2014FTC03858466 | Cristiano Amon | Qualcomm | Steven Mollenkopf; Cristiano Amon |
| CX8277 | PX206 | 8/19/2015 | Email from Kun Qian to Reiner Klement, William Wyatt Gang Sun et al. re: China 8909 discussion | Q2014FTC03963115 | Q2014FTC03963119 | Kun Qian | Qualcomm | William Wyatt |
| CX8278 | PX214 | 8/24/2015 | Email from Baaziz Achour to Sudarashan Keshava, Jon Detra, and Baaziz Achour re: Baaziz's modem all-hands ppt w/Attach: Modem All-Hands August2015-v1.pptx | PX214-001 | PX214-029 | Baaziz Achour | Qualcomm | Baaziz Achour |
| CX8279 | PX243 | 2/3/2016 | Email from David Wise to Liz Gasser re: fwd: QCT vs. QTL breakeven w/Attach: QTL Breakeven v2.2.16 4pm.pptx | Q2014FTC03600815 | Q2014FTC03600816 | David Wise | Qualcomm | David Wise |
| CX8280 | PX264 | 6/13/2011 | Email from Louis Lupin to Derek Aberle and Fabian Gonell re: E-legal privilege | QNDCAL04495575 | QNDCAL04495576 | Louis Lupin | Qualcomm | Derek Aberle; Louis Lupin; Fabian Gonell |
| CX8281 | PX300 | 10/7/2004 | Email from Peggy Johnson to Steve Altman, Tony Thornley Jeff Jacobs et al. re: Qualcomm Claims | QNDCAL04961414 | QNDCAL04961421 | Peggy Johnson | Qualcomm | Steve Altman; Paul Jacobs |
| CX8282 | PX355_Casaccia | 5/18/2016 | Email from Lorenzo Casaccia to Peter Gaal and Dino Flore re: fwd: 3GPP contributions | Q2014FTC03734769 | Q2014FTC03734772 | Lorenzo Casaccia | Qualcomm | Lorenzo Casaccia; Fabian Gonell |

REDACTED VERSION OF DOCUMENTS SOUGHT TO BE SEALED

FTC Exhibit List

| Trial Exhibit No. | Exhibit No. | Date | Description | Bates - Begin | Bates - End | Author(s) | Producing Party + | Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX8283 | PX429 | 6/29/2013 | Email from Kun Qian to Jeffrey Altman and Eric Reifschneider re: attorney-client privileged information - Huawei 8230 | Q2017MDL1_01491737 | Q2017MDL1_01491743 | Kun Qian | Qualcomm | Jeffrey Altman; Cristiano Amon; Eric Reifschneider; |
| CX8284 | PX501 | 4/25/2005 | Email from Marvin Blecker to Marc Canel, Greg Cobb, Sanjay Jha, et al. re: AMD <-> Qualcomm discussion on HSDPA | Q2014FTC03400026 | Q2014FTC03400028 | Marvin Blecker | Qualcomm | Marvin Blecker; Michael Hartogs; Louis Lupin |
| CX8285 | PX502 | 6/6/2012 | Email from Marvin Blecker to Derek Aberle, Fabian Gonell, Daniel Hermele, et al. re: two further contributions - Intel and Cisco | QNDCAL03530643 | QNDCAL03530648 | Marvin Blecker | Qualcomm | Derek Aberle; Marvin Blecker; Louis Lupin; Fabian Gonell |
| CX8286 | PX508 | 12/19/2001 | Email from James Lederer to Marvin Blecker, Don Schrock, Steve Altman, et al. re: pending issues | Q2014FTC04151894 | Q2014FTC04151895 | James Lederer | Qualcomm | Marvin Blecker; Steve Altman; Derek Aberle |
| CX8287 | PX509 | 9/27/2012 | Email from Marvin Blecker to Steven Mollenkopf, Jeffrey Altman, Eric Reifschneider, et al. re: td-scdma issue with platforming for QCT - privileged communication | QNDCAL03525665 | QNDCAL03525669 | Marvin Blecker | Qualcomm | Steven Mollenkopf; Marvin Blecker; Derek Aberle; Cristiano Amon |
| CX8288 | PX593 | 3/4/2003 | Email from Michael Hartogs to Steve Altman, Marvin Blecker, and Derek Aberle re: resend: Ericsson/pass-through (confidential) | Q2014FTC03368898 | Q2014FTC03368902 | Michael Hartogs | Qualcomm | Steve Altman; Derek Aberle; Michael Hartogs |
| CX8289 | PX64 | 2/18/2014 | Email from Matthew Grob to Steven Mollenkopf re: R&D themes | Q2014FTC04776867 | Q2014FTC04776868 | Matthew Grob | Qualcomm | Steven Mollenkopf |
| CX8290 | PX732 | 7/15/2016 | Email from Roel Dill to Peter Abadeer, Larry Griffith, David Cianfrone, et al. re: final accounting memo; | Q2014FTC03924636 | Q2014FTC03924642 | Roel Dill | Qualcomm | Alex Rogers, Fabian Gonell |
| CX8291 | PX77 | 5/2/2016 | Email from William Wyatt to Jacob Magdaleno and Katie Arner re: 5_2_16 low end program.pptx w/Attach: 5_2_16 Low end program pptx | PX77-001 | PX77-021 | William Wyatt | Qualcomm | William Wyatt |
| CX8292 | PX85 | 2/2/2016 | Email from William Wyatt to Meg Kedrowski and Matthew Kropp re: pricing deck w/Attach: FY16 Strat Pricing Section v5 pptx | QNDCAL03572280 | QNDCAL03572281 | William Wyatt | Qualcomm | William Wyatt |
| CX8293 | PX97 | 9/16/2013 | Qualcomm Presentation: Market, Key Customers, and Competitive Environment 2014 Plan | Q2017MDL1_00379483 | Q2017MDL1_00379483 | | Qualcomm | Keith Kressin |
| CX8294 | PX99 | 2/12/2013 | Letter from Fabian Gonell to Jeffry Ju re: response to letter to Derek Aberle of Sept. 12, 2012 | Q2017MDL1_02847383 | Q2017MDL1_02847384 | Fabian Gonell | Qualcomm | Fabian Gonell |
| CX8295 | QX60 | 3/12/2003 | | Q2017MDL3_00030229 | Q2017MDL3_00030239 | | Qualcomm | Mark Davis; Marvin Blecker; Derek Aberle; Qualcomm Executives |
| CX8296 | QX61 | 9/27/2006 | | Q2017MDL3_00030289 | Q2017MDL3_00030295 | | Qualcomm | Mark Davis; Marvin Blecker; Derek Aberle; Qualcomm Executives |
| CX8297 | Reifschneider Apple Exhibit 10 | TBD | Handwritten Notes: Eric Reifschneider | Q2017MDL1_02704195 | Q2017MDL1_02704450 | Eric Reifschneider | Qualcomm | Eric Reifschneider |
| CX8298 | Thompson Apple Exhibit 3 | 8/18/2015 | Email from James Thompson to Steven Mollenkopf re: Slides for Thursday Board Call - Project for your review | Q2017MDL1_02639774 | Q2017MDL1_02639775 | James Thompson | Qualcomm | Steven Mollenkopf; James Thompson |
| CX8299 | Wise Apple Exhibit 14 | 10/29/2015 | Email from David Wise to Neil Martin re: Thinking - Evolution | QNDCAL02273815 | QNDCAL02273816 | David Wise | Qualcomm | David Wise |