# EXHIBIT E

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX0002 | QX0002 | 5/24/2005 | Email regarding FW: Intel - Qualcomm Meeting 5/12 - Attorney Client Privileged & Confidential | Adams, Joe | 86600DOC106552 | 86600DOC106554 | Hayter, Dana | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0015 | QX0015 | 9/30/2009 | Revised Patent Agreement Proposal 9-30-09 - Confidential doc | Intel | 86600DOC002305 | 86600DOC002307 | Hayter, Dana; Hartogs, Michael; Aberle, Derek; Gonell, Fabian | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0020 | QX0020 | 2/1/2010 | Infineon WLS RS Platform Roadmap with attachment(s) | Intel | 86600DOC074395 | 86600DOC074401 | Expert: Snyder, Edward; Expert: Williams, Tim; Wolff, Stefan | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0021 | QX0021 | 11/25/2010 | Email regarding ICE Modem Options ppt with attachment(s) | Straub, Alexander | 86600DOC065271 | 86600DOC065273 | Expert: Williams, Tim; Wolff, Stefan (Intel) | Reasons for Qualcomm's success in the modem chip business |
| QX0022 | QX0022 | 5/4/2011 | Email regarding FW: RS roadmap workshop, update into RS M with attachment(s) | Winkelmeyr, Christian | INTEL-QCOM003401033 | INTEL-QCOM003401036 | Evans, Aicha (Intel); Wolff, Stefan (Intel) | Reasons for Qualcomm's success in the modem chip business |
| QX0023 | QX0023 | 9/29/2011 | Email regarding ICE RFP Feedback | Constantine, Kevin G | INTEL-QCOM000216400 | INTEL-QCOM000216402 | Wolff, Stefan (Intel); Expert: Edward, Snyder; Expert: Williams, Tim | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0024 | QX0024 | 10/17/2011 | Email regarding Apple RF Feedback Oct 2011 pptx with attachment(s) | Wolff, Stefan | INTEL-QCOM000718638 | INTEL-QCOM000718649 | Expert: Snyder, Edward; Expert: Williams, Tim; Wolff, Stefan (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's agreements with Apple were not anticompetitive |
| QX0025 | QX0025 | 3/21/2012 | Email regarding ICE presentation 21-Mar-2012 with attachment(s) | Lueftner, Thomas | 86601DOC022146 | 86601DOC022150 | Evans, Aicha (Intel); Expert: Williams, Tim; Wolff, Stefan (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0026 | QX0026 | 3/30/2014 | Email regarding Re: TDD TD-SCDMA URGENT | Constantine, Kevin G | INTEL-QCOM000162907 | INTEL-QCOM000162909 | Expert: Snyder, Edward; Expert: Williams, Tim; Evans, Aicha (Intel); Wolff, Stefan (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0028 | QX0028 | 3/21/2013 | Email regarding RE: Ask for help on 7360 | Wolff, Stefan | INTEL-QCOM000134237 | INTEL-QCOM000134241 | Evans, Aicha (Intel); Expert: Snyder, Edward; Expert: Williams, Tim; Wolff, Stefan (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0029 | QX0029 | 3/27/2014 | Email regarding [redacted] | Wolff, Stefan | 86600DOC014153 | 86600DOC014161 | Eul, Hermann (Intel); Evans, Aicha (Intel); Wolff, Stefan (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0031 | QX0031 | 6/10/2011 | Email regarding RE: ICE roadmap workshop for 2014 | Constantine, Kevin G | INTEL-QCOM000214743 | INTEL-QCOM000214748 | Sauer, Matthias (Intel); Wolff, Stefan (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0032 | QX0032 | 6/24/2011 | Email regarding New RFP with attachment(s) | Umerani, Wahid | INTEL-QCOM006166247 | INTEL-QCOM006166259 | Evans, Aicha (Intel); Expert: Williams, Tim | Reasons for Qualcomm's success in the modem chip business |
| QX0033 | QX0033 | 7/21/2011 | Email regarding New RFP with attachment(s) | Constantine, Kevin G | INTEL-QCOM000215595 | INTEL-QCOM000215620 | Evans, Aicha (Intel); Expert: Williams, Tim | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0037 | QX0037 | 10/5/2011 | Email regarding FW: Hermann Eul Executive Briefing ICE LTE 9_29_11 pptx with attachment(s) | Straub, Alexander | INTEL-QCOM000749294 | INTEL-QCOM000749299 | Evans, Aicha (Intel); Expert: Snyder, Edward; Expert: Williams, Tim | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0039 | QX0039 | 10/5/2011 | Email regarding FW: LTE comparison chart with attachment(s) | Straub, Alexander | INTEL-QCOM000749196 | INTEL-QCOM000749199 | Evans, Aicha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0043 | QX0043 | 8/28/2012 | Email regarding FW: Private chat with Matthias | Wolff, Stefan | INTEL-QCOM001729923 | INTEL-QCOM001729923 | Evans, Aicha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0045 | QX0045 | 11/1/2012 | Email regarding FW: IMC roadmap (was Re: IMC key milestone update) | Lindner, Thomas | INTEL-QCOM001432423 | INTEL-QCOM001432428 | Evans, Aicha (Intel); Expert: Williams, Tim; Sauer, Matthias (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0048 | QX0048 | 5/23/2013 | Email regarding RE: ICE 2015 requirements; MoM of May 17th call with attachment(s) | Martin, Gerhard | INTEL-QCOM001673398 | INTEL-QCOM001673408 | Evans, Aicha (Intel); Expert: Williams, Tim | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0050 | QX0050 | 9/9/2013 | Email regarding XMM7460 final ICE RFI materials with attachment(s) | Zhang, Zhiwei | 86601DOC034407 | 86601DOC034409 | Evans, Aicha (Intel); Expert: Williams, Tim | CDMA and premium LTE are not appropriate antitrust markets; Qualcomm's business practices do not cause anticompetitive harm |
| QX0075 | QX0075 | 11/7/2012 | Email regarding Re: Quick question on LTE product | Evans, Aicha | INTEL-QCOM001145202 | INTEL-QCOM001145203 | Evans, Aicha (Intel); Expert: Snyder, Edward; Keddy, Asha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0076 | QX0076 | 11/7/2012 | Email regarding RE: Quick question on LTE product | Keddy, Asha | INTEL-QCOM001145240 | INTEL-QCOM001145242 | Evans, Aicha (Intel); Keddy, Asha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0077 | QX0077 | 1/20/2011 | Email regarding Re: InterDigital - San Diego Presentation 101215 | Keddy, Asha R | INTEL-QCOM007033037 | INTEL-QCOM007033043 | Expert: Snyder, Edward; Keddy, Asha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX0079 | QX0079 | 8/5/2011 | Intel's Response to FTC's Request for Comments in Connection with its Patent Standards Workshop, Project No  P11-1204 | Nied, Earl | N/A | N/A | Keddy, Asha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0082 | QX0082 | 8/19/2013 | Email regarding Re: Lost of Galaxy S4 Zoom (Camera) | Evans, Aicha | INTEL-QCOM000965099 | INTEL-QCOM000965100 | Evans, Aicha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0084 | QX0084 | 1/30/2015 | Email regarding modem business with attachment(s) | Kim, Sam | 86601DOC015482 | 86601DOC015483 | Evans, Aichatou | Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX0085 | QX0085 | 9/16/2013 | Email regarding today was not a good day to be from Intel    DO NOT FORWARD!!!! AT ALL | Krzanich, Brian | INTEL-QCOM000113034 | INTEL-QCOM000113036 | Evans, Aicha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0087 | QX0087 | 3/21/2013 | Email regarding Re: Meeting with Apple(Wireless) Bob Mansfield | Constantine, Kevin | INTEL-QCOM000027415 | INTEL-QCOM000027419 | Evans, Aicha (Intel) | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX0089 | QX0089 | 5/10/2017 | Email regarding FW: SoC Learnings Whitepaper with attachment(s) | Wyatt, Carly | INTEL-QCOM000354039 | INTEL-QCOM000354044 | Evans, Aicha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0090 | QX0090 | 4/6/2016 | Email regarding RE: Project Execution Leadership Virtual Teams for Critical Programs | Wolff, Stefan | INTEL-QCOM000350032 | INTEL-QCOM000350038 | Evans, Aicha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0091 | QX0091 | 12/20/2012 | Email regarding QCom Benchmark Discussion with attachment(s) | Glaser, Shelagh | INTEL-QCOM008048153 | INTEL-QCOM008048187 | Evans, Aicha (Intel); Expert: Snyder, Edward | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0092 | QX0092 | 7/6/2015 | Email regarding PEG Benchmarking with attachment(s) | Ardalan, Kayvan | INTEL-QCOM007957504 | INTEL-QCOM007957535 | Evans, Aicha (Intel); Expert: Chipty, Tasneem; Expert: Snyder, Edward; Expert: Williams, Tim | Cellular Industry is thriving; Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX0094 | QX0094 | 9/12/2016 | Email regarding 7360 1$ Cost Challenge ---> Response with attachment(s) | Jungman, Frank | INTEL-QCOM000487295 | INTEL-QCOM000487302 | Evans, Aicha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0095 | QX0095 | 5/30/2017 | Email regarding Multi-Generational LTE Pricing Proposal - Final Slides with attachment(s) | Spangler, Samuel G | INTEL-QCOM002236311 | INTEL-QCOM002236327 | Evans, Aicha (Intel); Expert: Chipty, Tasneem; Expert: Snyder, Edward | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0096 | QX0096 | 7/20/2015 | Email regarding RE: Call with Ruben ICE | Evans, Aicha | INTEL-QCOM000372826 | INTEL-QCOM000372826 | Evans, Aicha (Intel); Expert: Snyder, Edward | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0097 | QX0097 | 9/13/2010 | 2010_04_22_100421-Project Mountain Presentation_Final_a ppt | Islam, Abdullah Tasfiqul | INTEL-QCOM005246984 | INTEL-QCOM005247039 | Evans, Aicha (Intel); Expert: Snyder, Edward; Eul, Hermann (Intel); Sauer, Matthias (Apple); Expert: Chipty, Tasneem | Reasons for Qualcomm's success in the modem chip business; CDMA and premium LTE are not appropriate antitrust markets; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0098 | QX0098 | 10/1/2010 | From fast follower to leader v4 ppt | Straub, Alexander | INTEL-QCOM005246267 | INTEL-QCOM005246308 | Evans, Aicha (Intel); Expert: Snyder, Edward; Eul, Hermann (Intel); Sauer, Matthias (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0100 | QX0100 | 2/25/2011 | Email regarding AW: RE: FW: TD-SCDMA | Straub, Alexander | 86600DOC064365 | 86600DOC064369 | Expert: Williams, Tim; Eul, Hermann (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's agreements with Apple were not anticompetitive |
| QX0102 | QX0102 | 4/2/2012 | Email regarding Draft for LTE Deep Dive for Dadi - Monday April 2 6 to 8 pm in OR with attachment(s) | Moeller, Bernd | INTEL-QCOM006910893 | INTEL-QCOM006910959 | Eul, Hermann (Intel); Evans, Aicha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0103 | QX0103 | 4/18/2012 | Email regarding Apple Executive Briefing for Hermann Eul with attachment(s) | Constantine, Kevin | INTEL-QCOM001003784 | INTEL-QCOM001003800 | Eul, Hermann (Intel); Evans, Aicha (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's agreements with Apple were not anticompetitive |
| QX0104 | QX0104 | 10/15/2014 | Email regarding Intel Wireless | Clausen, Greg | INTEL-QCOM003979076 | INTEL-QCOM003979077 | Eul, Hermann (Intel); Mansfield, Robert (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's agreements with Apple were not anticompetitive |
| QX0105 | QX0105 | 8/12/2011 | Email regarding 20110531 6th steering committee v5 2 pptx with attachment(s) | Straub, Alexander | INTEL-QCOM002912976 | INTEL-QCOM002913014 | Expert: Snyder, Edward; Lindner, Thomas (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0109 | QX0109 | 10/11/2013 | Email regarding | Mohebbi, Babak | INTEL-QCOM004330074 | INTEL-QCOM004330124 | Evans, Aicha (Intel); Lindner, Thomas (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0110 | QX0110 | 11/6/2012 | Email regarding RE: 7260 V2 meeting with attachment(s) | Lindner, Thomas | INTEL-QCOM002974583 | INTEL-QCOM002974627 | Expert: Williams, Tim; Lindner, Thomas (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0111 | QX0111 | 11/6/2012 | Email regarding RE: [ICE] Technology Review meeting series Kick-off : 1st session this Friday: Operator activities NEED SUPPORT !! | Lindner, Thomas | INTEL-QCOM002974578 | INTEL-QCOM002974582 | Expert: Williams, Tim; Lindner, Thomas (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0112 | QX0112 | 12/12/2012 | Email regarding FW: Question on 7262-TDD | Zhang, Zhiwei | INTEL-QCOM002994017 | INTEL-QCOM002994017 | Expert: Williams, Tim; Lindner, Thomas (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |

Case 5:17-cv-00220-LHK Document 946-5 Filed 11/29/18 Page 4 of 20

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX0113 | QX0113 | 1/9/2013 | Email regarding RE: INTERNAL mail chain for ICE CA question; RE: 7262/92 CA questions | Martin, Gerhard | INTEL-QCOM001360855 | INTEL-QCOM001360859 | Lindner, Thomas (Intel); Expert: Williams, Tim | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0114 | QX0114 | 4/10/2013 | Email regarding FW: MM7260 SE Architecture Workshop 12/13 March 2013 ~~~ Action Items *** REMINDER *** | Zhang, Zhiwei | INTEL-QCOM001448899 | INTEL-QCOM001448908 | Expert: Williams, Tim; Lindner, Thomas (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0115 | QX0115 | 1/15/2014 | Email regarding RE: Lenovo update to MCG MPP China | Lindner, Thomas | INTEL-QCOM001406283 | INTEL-QCOM001406284 | Expert: Williams, Tim; Lindner, Thomas (Intel) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX0117 | QX0117 | 1/26/2018 | Subpoena to Testify at Deposition in a Civil Action for Bain | Qualcomm | N/A | N/A | Johnson, Chris (Bain) | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX0120 | QX0120 | 3/14/2011 | | Bain | BAIN00002230 | BAIN00002230 | Expert: Snyder, Edward; Johnson, Chris (Bain) | Reasons for Qualcomm's success in the modem chip business |
| QX0121 | QX0121 | 8/30/2012 | | Bain | BAIN00000393 | BAIN00000393 | Expert: Snyder, Edward; Johnson, Chris (Bain) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0122 | QX0122 | 1/7/2014 | | Bain | BAIN00051010 | BAIN00051010 | Expert: Snyder, Edward; Johnson, Chris (Bain) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0123 | QX0123 | 7/10/2015 | | Xanthakis, Christopher | BAIN00070742 | BAIN00070754 | Expert: Snyder, Edward; Johnson, Chris (Bain) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0124 | QX0124 | 4/8/2011 | | Bain | BAIN00001665 | BAIN00001665 | Johnson, Chris (Bain) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0126 | QX0126 | 9/7/2012 | | Bain | BAIN00000058 | BAIN00000325 | Expert: Snyder, Edward; Johnson, Chris (Bain) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0202 | QX0202 | 1/15/2010 | | MediaTek | MTK_00601420 | MTK_00601420 | Moynihan, Finbarr | Modem chip business is highly competitive |
| QX0204 | QX0204 | 8/1/2010 | | Hsu, HY | MTK_00652246 | MTK_00652250 | Expert: Chipty, Tasneem; Expert: Williams, Tim; Moynihan, Finbarr (MediaTek) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0208 | QX0208 | 6/27/2017 | | Chien, George | MTK_00533745 | MTK_00533746 | Moynihan, Finbarr | Modem chip business is highly competitive |
| QX0212 | QX0212 | 3/11/2016 | | Lin, Ray | MTK_00296018 | MTK_00296021 | Moynihan, Finbarr | Modem chip business is highly competitive |
| QX0213 | QX0213 | 3/27/2017 | | Moffat, Robert | MTK_00797311 | MTK_00797366 | Expert: Chipty, Tasneem; Moynihan, Finbarr (MediaTek) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0214 | QX0214 | 10/12/2017 | | Moynihan, Finbarr | MTK_00454783 | MTK_00454786 | Moynihan, Finbarr | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX0216 | QX0216 | 3/16/2015 | | Odani, Mark | MTK_00245034 | MTK_00245036 | Moynihan, Finbarr | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX0218 | QX0218 | 10/21/2009 | Email regarding Many thanks and look forward for happy ending | Chang, David | Q2017MDL4_00010241 | Q2017MDL4_00010241 | Hartogs, Michael; Aberle, Derek | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX0219 | QX0219 | 5/8/2014 | | Moynihan, Finbarr | MTK_00816667 | MTK_00816672 | Moynihan, Finbarr (MediaTek) | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0221 | QX0221 | 5/18/2017 | Email regarding Cellular RFP with attachment(s) | Chhugani, Sunil | APL-QC-FTC_11310603 | APL-QC-FTC_11310606 | Sauer, Matthias (Apple); Schafer, Aaron (Apple); Moynihan, Finbarr (MediaTek) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX0222 | QX0222 | 11/9/2017 | | Keating, Kevin | MTK_00450489 | MTK_00450491 | Moynihan, Finbarr | Modem chip business is highly competitive |
| QX0519 | QX0519 | 12/14/2013 | Business Report of Procurement Group 1 | Samsung | SFT-0030196 | SFT-0030235 | Ahn, Seungho (Samsung); Hojin Kang, Alex (Samsung); Kalkman, John (Samsung); Lee, Injung (Samsung) | Modem chip business is highly competitive |
| QX0520 | QX0520 | 1/6/2010 | First Chipset Committee Meeting Minutes with translation(s) | Samsung | SFT-0030001 | SFT-0030004 | Kang, Hojin (Samsung); Lee, Injung (Samsung) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX0521 | QX0521 | 1/26/2012 | Modem Management Plan with translation(s) | Samsung | SFT-0030124 | SFT-0030140 | Expert: Chipty, Tasneem; Hojin Kang, Alex (Samsung); Kalkman, John (Samsung) | Modem chip business is highly competitive |
| QX0522 | QX0522 | 4/14/2013 | Second Chipset Committee with translation(s) | Samsung | SFT-0030560 | SFT-0030582 | Expert: Chipty, Tasneem; Hojin Kang, Alex (Samsung); Kalkman, John (Samsung) | Modem chip business is highly competitive |
| QX0524 | QX0524 | 1/5/2015 | Email regarding RE: RE: MDM9x35 Price Issue | Kwon, O H | Q2014FTC02161769 | Q2014FTC02161775 | Amon, Cristiano; Hojin Kang, Alex (Samsung); Expert: Chipty, Tasneem | Cellular Industry is thriving; Modem chip business is highly competitive |

Case 5:17-cv-00220-LHK   Document 946-5   Filed 11/29/18   Page 5 of 20
Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX0530 | QX0530 | 10/26/2011 | Review of Modem Chip Agreement with translation(s) | Samsung | SFT-0007264 | SFT-0007266 | Kim, Yooseok; Hong, Andrew | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX0534 | QX0534 | 7/29/2013 | 7  (eng) Nokia-HTC Standstill docx | Samsung | SFT-0000803 | SFT-0000804 | Kim, Yooseok; Hong, Andrew; Aberle, Derek; Gonell, Fabian | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX0536 | QX0536; CX2629; CX6624; PX0282; PX0309; PX0928 | 1/29/2018 | 6f108d81-7748-4ed2-83f8-61ce9a75667b_▬▬▬2018-01-30 Purchases of QCOM Components for use in Lic Products ▬▬ .pdf | Qualcomm | QAPPCMSD02163035 | QAPPCMSD02163036 | Ahn, Seungho (Samsung); Chen, Liren; Gonell, Fabian; Hong, Andrew (Samsung); Rogers, Alex | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0537 | QX0537; QX0544; CX6630 | 1/1/2018 | ▬▬▬▬▬▬▬▬▬▬ | Qualcomm | QAPPCMSD02163098 | QAPPCMSD02163113 | Chen, Liren; Gonell, Fabian; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0539 | QX0539; QX0554 | 10/15/2009 | Approval Request for the Conclusion of Amendment to Patent Agreement with translation(s) | Samsung | SFT-0006775 | SFT-0006782 | Hong, Andrew (Samsung); Kalkman, John (Samsung); Lee, Injung (Samsung) | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0546 | QX0546 | 2/4/2008 | Email regarding Re: Renewal Notice | Aberle, Derek | Q2017MDL3_00039813 | Q2017MDL3_00039814 | Aberle, Derek; Lee, Injung (Samsung) | Qualcomm's license agreements are not the result of coercion |
| QX0548 | QX0548; CX2567 | 2/16/2016 | Results Report on the 6th Negotiation with translation(s) | Samsung | SFT-0036174 | SFT-0036176 | Lee, Injung (Samsung) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX0549 | QX0549; CX2568; CX2568A | 2/12/2016 | Results report on the 7th round of negotiations with translation(s) | Samsung | SFT-0036177 | SFT-0036179 | Lee, Injung (Samsung) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0550 | QX0550; CX2569 | 9/18/2008 | Results report on the 8th round of negotiations with translation(s) | Samsung | SFT-0036180 | SFT-0036182 | Lee, Injung (Samsung) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX0551 | QX0551; CX2562 | 2/12/2016 | Report on the 1st Negotiation with translation(s) | Samsung | SFT-0036160 | SFT-0036161 | Hojin Kang, Alex (Samsung); Lee, Injung (Samsung); Expert: Chipty, Tasneem | Modem chip business is highly competitive |
| QX0552 | QX0552 | 3/18/2008 | Email regarding Undeliverable: Re: March 4th meeting with attachment(s) | Aberle, Derek | Q2014FTC00794671 | Q2014FTC00794673 | Aberle, Derek; Gonell, Fabian | Qualcomm's license agreements are not the result of coercion; G  Qualcomm's business practices are justified |
| QX0553 | QX0553 | 3/24/2008 | Email regarding March 27th meeting(claim charts) with attachment(s) | Lee, Heungmo | Q2017MDL3_00039830 | Q2017MDL3_00039836 | Aberle, Derek; Lee, Injung; Altman, Steven; Hartogs, Michael | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX0556 | QX0556 | 12/12/2012 | Samsung submission to ITC | Samsung | N/A | N/A | Ahn, Seungho (Samsung); Lee, Injung (Samsung) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0557 | QX0557 | 4/13/2015 | Email regarding Re: Re: Re: Report on Summary of Nokia's Rebuttal Brief with translation(s) | Lee, Injung | SFT-2657060 | SFT-2657061 | Ahn, Seungho (Samsung); Lee, Injung (Samsung) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0558 | QX0558 | 11/21/2009 | Modem chip acquisition status with translation(s) | Samsung | SFT-0014133 | SFT-0014134 | Lee, Injung; Aberle, Derek | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX0560 | QX0560 | 4/6/2013 | RMC IPR strategy and operations pptx with attachment(s) | Samsung | SFT-3145866 | SFT-3145893 | Kalkman, John (Samsung) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0561 | QX0561 | 4/29/2012 | IP Issues Under Management of DS with translation(s) | Samsung | SFT-2284599 | SFT-2284601 | Kim, Yooseok; Gonell, Fabian | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX0562 | QX0562 | 10/20/2011 | Email regarding sale of modem chips with translation(s) | Samsung | SFT-2925191 | SFT-2925192 | Ahn, Seungho (Samsung); Kim, Yooseok (Samsung) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0564 | QX0564; CX2507 | 2/16/2012 | Negotiation Results Report regarding modem chips with translation(s) | Samsung | SFT-0008700 | SFT-0008702 | Kim, Yooseok; Gonell, Fabian | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX0565 | QX0565 | 3/21/2013 | Report on Meeting Results with translation(s) | Samsung | SFT-0007261 | SFT-0007263 | Kim, Yooseok; Reifschneider, Eric; Gonell, Fabian | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX0566 | QX0566 | 5/20/2013 | Meeting Result Report with translation(s) | Samsung | SFT-0013319 | SFT-0013323 | Kim, Yooseok; Reifschneider, Eric; Gonell, Fabian | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX0567 | QX0567 | 7/29/2013 | Samsung memo regarding meeting with Qualcomm with translation(s) | Samsung | SFT-0000805 | SFT-0000806 | Aberle, Derek; Gonell, Fabian; Kalkman, John (Samsung); Kim, Yooseok (Samsung); Reifschneider, Eric | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0572 | QX0572 | 6/27/2010 | Re: Re: Meeting | Samsung | APL-QC-FTC_36935452 | APL-QC-FTC_36935456 | Ahn, Seungho (Samsung); Watrous, BJ (Apple); Williams, Jeff (Apple) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |

Case 5:17-cv-00220-LHK Document 946-5 Filed 11/29/18 Page 6 of 20

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX0573 | QX0573 | 6/20/2013 | Letter to Watrous from Samsung | Chi, Jae Wan | SFT-2640002 | SFT-2640003 | Ahn, Seungho (Samsung); Kalkman, John (Samsung); Watrous, BJ (Apple) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0574 | QX0574 | 7/25/2011 | Email regarding Fwd: Apple : FRAND with attachment(s) | Teksler, Boris | APL-QC-FTC_34726648 | APL-QC-FTC_34726653 | Ahn, Seungho (Samsung); Blevins, Tony (Apple); Watrous, BJ (Apple) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0575 | QX0575 | 3/22/2013 | March 22,2013 Samsung letter to Apple pdf | Samsung | SFT-2639967 | SFT-2639968 | Ahn, Seungho (Samsung); Kalkman, John (Samsung); Watrous, BJ (Apple) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0577 | QX0577 | 1/31/2012 | Letter from Samsung to Apple | Samsung | SFT-2639976 | SFT-2639977 | Ahn, Seungho (Samsung); Kalkman, John (Samsung) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0578 | QX0578 | 5/11/2012 | Letter from Kim to Teksler | Kim, Seongwoo | APL-QC-FTC_34544648 | APL-QC-FTC_34544651 | Ahn, Seungho (Samsung); Blevins, Tony (Apple); Watrous, BJ (Apple) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0579 | QX0579 | 1/13/2016 | Email regarding Fwd: Re: (Question) Re: Please call with attachment(s) and translation(s) | Choi, SB | SFT-2230828 | SFT-2230834 | Ahn, Seungho (Samsung); Lee, Injung (Samsung) | Qualcomm's license agreements are not the result of coercion |
| QX0580 | QX0580 | 9/5/2013 | Email regarding Qualcomm- ▅▅▅▅ Terms with attachment(s) and translation(s) | Lee, Dongwoo | SFT-2757075 | SFT-2757079 | Anh, Seungho (Samsung); Lee, Injung (Samsung) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0582 | QX0582 | 4/10/2014 | Email regarding CEO Note Update Request with attachment(s) and translation(s) | Lee, Dongg | SFT-2764114 | SFT-2764122 | Ahn, Seungho (Samsung) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0583 | QX0583 | 2/17/2016 | Company Q Response with translation(s) | Samsung | SFT-2969937 | SFT-2969941 | Ahn, Seungho (Samsung); Kalkman, John (Samsung) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0879 | QX0879 | 8/28/2017 | ▅▅▅▅▅▅▅▅▅▅▅▅ | Blackberry | BB-Q-ATR-01009815 | BB-Q-ATR-01009833 | Grubbs, John (Blackberry) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX0881 | QX0881 | 11/10/2017 | ▅▅▅▅▅▅▅▅▅▅▅▅ | Blackberry | BB-Q-ATR-01011257 | BB-Q-ATR-01011364 | Grubbs, John (Blackberry) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX1003 | QX1017; QX1003 | 5/13/2014 | Cellular Scenarios | Broadcom | BCRM000238 | BCRM000250 | Expert: Williams, Tim; Rango, Robert (Broadcom); McGregor, Scott (Broadcom) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1004 | QX1004 | 4/17/2014 | Email regarding RE: Apple - Aaron LTE notes | McGregor, Scott | BRCM173176 | BRCM173177 | Rango, Robert (Broadcom) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1005 | QX1005 | 5/8/2014 | Email regarding Fwd: Apple LTE - bad news | McGregor, Scott | BRCM173161 | BRCM173162 | Expert: Snyder, Edward; Rango, Robert (Broadcom); Expert: Williams, Tim | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1006 | QX1006 | 5/14/2014 | Email regarding RE: Blevins conversation | McGregor, Scott | BRCM173157 | BRCM173158 | Expert: Snyder, Edward; Rango, Robert (Broadcom) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1007 | QX1007 | 5/10/2010 | Mobile and Wireless Group Presentation | Broadcom | BCRM000002 | BCRM000025 | Rango, Robert (Broadcom) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1009 | QX1009 | 7/25/2011 | Email regarding RE: Tech Trading Thoughts: BRCM Print Tonight | Rango, Robert | BRCM174660 | BRCM174661 | Expert: Chipty, Tasneem; Expert: Snyder, Edward; Expert: Williams, Tim; Rango, Robert (Broadcom) | Reasons for Qualcomm's success in the modem chip business; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive; Qualcomm's agreements with Apple were not anticompetitive |
| QX1010 | QX1010 | 2012 | 2012 3YP BOD PRESENTATION | Broadcom | BCRM000131 | BCRM000172 | Expert: Williams, Tim; Rango, Robert (Broadcom) | Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX1013 | QX1013 | 6/21/2013 | Email regarding Fwd: JK | McGregor, Scott | BRCM176297 | BRCM176298 | Expert: Williams, Tim; Rango, Robert (Broadcom) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1014 | QX1014 | 8/23/2013 | Email regarding FW: Scenarios | McGregor, Scott | BRCM174110 | BRCM174110 | Rango, Robert (Broadcom) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1019 | QX1019 | 2/13/2014 | Minutes of a Meeting of the Board of Directors | Broadcom | BCRM000397 | BCRM000428 | Rango, Robert (Broadcom); McGregor, Scott (Broadcom) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1170 | QX1170 | 09/30/2015 | ▅▅▅▅▅▅▅▅▅▅ | Shu, David | ZTE105686 | ZTE105687 | Aberle, Derek; Shen, Spencer | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |

Case 5:17-cv-00220-LHK   Document 946-5   Filed 11/29/18   Page 7 of 20

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX1351 | QX1351 | 8/7/2011 | Email regarding Re: URGENT Re: LTE RFP Review Presentation with attachment(s) | Umerani, Wahid | APL-QC-FTC_07827378 | APL-QC-FTC_07827400 | Expert: Williams, Tim | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX1353 | QX1353 | 3/8/2012 | Email regarding Re: ▓ schedule/project options | Sauer, Matthias | APL-QC-FTC_11041222 | APL-QC-FTC_11041227 | Expert: Snyder, Edward; Expert: Williams, Tim; Sauer, Matthias (Apple); Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1357 | QX1357 | 1/31/2013 | Email regarding Re: iPad roadmap planning - actions | Schell, Steve | APL-QC-FTC_01197513 | APL-QC-FTC_01197514 | Expert: Chipty, Tasneem; Expert: Snyder, Edward; Expert: Williams, Tim; Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's agreements with Apple were not anticompetitive |
| QX1387 | QX1387 | 02/22/2012 | Apple letter to ETSI re FRAND PDF | Apple | APL-QC-FTC_37126006 | APL-QC-FTC_37126007 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX1388 | Qualcomm Williams 0010; QX1388 | 02/03/2012 | M6381-Google-MMI-Apple -Remedies pdf | Apple | APL-QC-FTC_22482300 | APL-QC-FTC_22482306 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX1389 | QX1389 | 02/12/2012 | Asia FRAND ppt | Apple | APL-QC-FTC_22482703 | APL-QC-FTC_22482703 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX1391 | QX1391 | 3/20/2015 | ▓ | Ericsson | ERIC-QCOM-00021154 | ERIC-QCOM-00021155 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX1392 | QX1392 | 3/30/2015 | March 30 2014 Alfalahi letter pdf | Alfalahi, Kasim | APL-QC-FTC_36701850 | APL-QC-FTC_36701852 | Petersson, Christina; Watrous, BJ | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX1394 | QX1394 | 2/16/2017 | Email regarding Re: Nokia - Draft Letters - Privileged & Confidential with attachment(s) | Whitt, Jayna | APL-QC-FTC_35089935 | APL-QC-FTC_35089948 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX1396 | QX1396 | 2/5/2016 | Email regarding Fwd: Letter from BJ Watrous with attachment(s) | Gonell, Fabian | Q2017MDL1_02001041 | Q2017MDL1_02001044 | Gonell, Fabian; Watrous, BJ; Aberle, Derek; Rogers, Alex | Qualcomm's license agreements are not the result of coercion |
| QX1397 | QX1397 | 2/17/2016 | 2016-02-17 Letter to BJ Watrous responding to 05Feb Letter pdf | Gonell, Fabian | APL-QC-FTC_32292649 | APL-QC-FTC_32292651 | Gonell, Fabian; Watrous, BJ; Aberle, Derek; Rogers, Alex | Qualcomm's license agreements are not the result of coercion |
| QX1452 | QX1452 | 3/26/2009 | Email regarding Isabel 1X1 Topic for Thursday | Blevins, Tony | APL-QC-FTC_18781956 | APL-QC-FTC_18781957 | Blevins, Tony (Apple); Expert: Snyder, Edward; Mahe, Isabel (Apple); Williams, Jeff (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX1453 | QX1453 | 10/17/2009 | Email regarding Re: IFX missed NS Complete Milestone yet again | Mecklai, Hussein | APL-QC-FTC_08783619 | APL-QC-FTC_08783621 | Expert: Snyder, Edward; Mahe, Isabel (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX1454 | QX1454 | 2/4/2010 | Email regarding Supplemental Wireless Roadmap Status (February 4, 2010) with attachment(s) | Murelaga, Debra | APL-QC-FTC_20522022 | APL-QC-FTC_20522027 | Mahe, Isabel (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1456 | QX1456 | 9/16/2010 | Email regarding Roll up for Scott (Re: Response Needed: Status Update 9/15 -- Systems Engineering) with attachment(s) | Mujtaba, S Aon | APL-QC-FTC_07441472 | APL-QC-FTC_07441479 | Expert: Chipty, Tasneem; Mahe, Isabel (Apple) | Reasons for Qualcomm's success in the modem chip business |
| QX1459 | QX1459 | 11/15/2011 | Email regarding ▓ Planning Status | Virk, Rob | APL-QC-FTC_15103202 | APL-QC-FTC_15103215 | Expert: Williams, Tim; Mahe, Isabel (Apple); Mansfield, Robert (Apple); Sauer, Matthias (Apple); Schell, Steve (Apple); Williams, Jeff (Apple) | Modem chip business is highly competitive |
| QX1460 | Qualcomm Williams 0019; QX1460; CX0552 | 8/9/2011 | Email regarding LTE modem chipset RFP - 8/9 review notes with attachment(s) | Hieta, Saku | AAPL-FTC-00123661 | AAPL-FTC-00123672 | Blevins, Tony (Apple); Expert: Chipty, Tasneem; Expert: Snyder, Edward; Expert: Williams, Tim; Mahe, Iasabel (Apple); Schell, Steve (Apple); Williams, Jeff (Apple) | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1461 | QX1461 | 2/23/2011 | Email regarding Re: happy new year, and a favor | Mahe, Isabel | APL-QC-FTC_22582536 | APL-QC-FTC_22582537 | Mahe, Isabel (Apple); Mansfield, Robert (Apple) | Reasons for Qualcomm's success in the modem chip business |
| QX1464 | QX1464 | 11/7/2012 | Email regarding Re: Intel CEO meeting | Mucke, Christian | APL-QC-FTC_00389944 | APL-QC-FTC_00389947 | Expert: Williams, Tim; Mahe, Isabel (Apple); Expert: Chipty, Tasneem | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's agreements with Apple were not anticompetitive |
| QX1465 | QX1465 | 2/1/2013 | Email regarding Re: Intel | Mujtaba, S Aon | APL-QC-FTC_05296065 | APL-QC-FTC_05296065 | Mahe, Isabel (Apple); Mansfield, Robert (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's agreements with Apple were not anticompetitive |
| QX1466 | QX1466 | 2/1/2013 | Email regarding Fwd: Intel Wireless | Mansfield, Robert | APL-QC-FTC_22169280 | APL-QC-FTC_22169281 | Blevins, Tony (Apple); Expert: Williams, Tim; Mahe, Isabel (Apple); Mansfield, Robert (Apple); Schell, Steve (Apple); Williams, Jeff (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's agreements with Apple were not anticompetitive |
| QX1467 | QX1467 | 3/20/2013 | Email regarding IMC 7292 | Schell, Steve | APL-QC-FTC_07998887 | APL-QC-FTC_07998887 | Mahe, Isabel (Apple); Sauer, Matthias (Apple); Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX1524 | QX1524 | 5/26/2011 | Email regarding ICE roadmap meeting notes with Steve Schell | Constantine, Kevin G | INTEL-QCOM000214345 | INTEL-QCOM000214349 | Sauer, Matthias (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1636 | QX1636 | 10/18/2013 | Email regarding Re: BRCM Wireless with attachment(s) | Schell, Steve | APL-QC-FTC_29838053 | APL-QC-FTC_29838216 | Expert: Williams, Tim; Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX1715 | QX1715 | 1/9/2013 | Email regarding Redlined Agreements with attachment(s) | Sewell, Bruce | APL-QC-FTC_14513289 | APL-QC-FTC_14513331 | Aberle, Derek; Williams, Jeff | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX1725 | QX1725 | 7/16/2016 | Email regarding Letter enclosing draft agreements with attachment(s) | Gonell, Fabian | AAPL-FTC-00131613 | AAPL-FTC-00131679 | Blevins, Tony (Apple); Gonell, Fabian; Watrous, BJ (Apple) | Qualcomm's license agreements are not the result of coercion; Qualcomm's agreements with Apple were not anticompetitive |
| QX2259 | QX2259; QX2305 | 5/20/2014 | Email regarding FW: Follow up on Hong Kong meeting with attachment(s) | Rouse, Tom | Q2017MDL1_00775609 | Q2017MDL1_00775612 | Ding, Jason; Gonell, Fabian; Reifschneider, Eric | Qualcomm's license agreements are not the result of coercion |
| QX2260 | QX2260 | 12/28/2013 | ▓ | Huawei | FTC-Huawei-0001237 | FTC-Huawei-0001242 | Ding, Jason | Qualcomm's license agreements are not the result of coercion |

Case 5:17-cv-00220-LHK Document 946-5 Filed 11/29/18 Page 8 of 20

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX2310 | QX2310; QX2418; Apple Ding 0011; PX0625 | 1/13/2016 | Ericsson Huawei GPLA-executed (2016) pdf | Huawei | HUAWEI-QUALCOMM-00001660 | HUAWEI-QUALCOMM-00001689 | Ding, Jianxin (Jason) (Huawei); Petersson, Christina (Ericsson); Yu, Nanfen (Nancy) (Huawei) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2353 | QX2353; CX1041 | 11/26/2013 | Email regarding RE: Important: cdma chip related matters | Wang, Richard | TRANS-FTC-HUAWEI-0003774 | TRANS-FTC-HUAWEI-0003775 | Wang, Richard | Modem chip business is highly competitive |
| QX2452 | QX2452 | 8/6/2012 | | Meyer, George | MOTO-QUAL-01481119 | MOTO-QUAL-01481120 | Expert: Nevo, Aviv; Madderom, Todd (Lenovo/Motorola) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX2454 | QX2454 | 12/3/2013 | | Madderom, Todd | MOTO-QUAL-00722107 | MOTO-QUAL-00722107 | Madderom, Todd (Lenovo/Motorola) | CDMA and premium LTE are not appropriate antitrust markets; E  Modem chip business is highly competitive |
| QX2456 | QX2456 | 1/31/2014 | | Touvannas, John | MOTO-QUAL-01130751 | MOTO-QUAL-01130754 | Madderom, Todd (Lenovo/Motorola) | Cellular Industry is thriving; Modem chip business is highly competitive |
| QX2458 | QX2458 | 6/3/2014 | | Robinson, Janet | MOTO-QUAL-01138141 | MOTO-QUAL-01138142 | Madderom, Todd (Lenovo/Motorola) | Qualcomm's business practices are justified; Qualcomm's agreements with Apple were not anticompetitive |
| QX2459 | QX2459 | 11/4/2014 | | Lv, Hui | MOTO-QUAL-00694812 | MOTO-QUAL-00694818 | Expert: Chipty, Tasneem | Cellular Industry is thriving; Modem chip business is highly competitive |
| QX2462 | QX2462 | 2/10/2015 | | Lv, Hui | MOTO-QUAL-01048253 | MOTO-QUAL-01048257 | Madderom, Todd (Lenovo/Motorola) | Cellular Industry is thriving; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX2464 | QX2464 | 03/09/2015 | | Motorola | N/A | N/A | Madderom, Todd | CDMA and premium LTE are not appropriate antitrust markets; Modem chip business is highly competitive |
| QX2501 | QX2501 | 12/6/2017 | Subpoena to Testify at Deposition in a Civil Action for Via Licensing Corp | Qualcomm | N/A | N/A | Maghame, Taraneh (Via) | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2503 | QX2503 | 11/4/2010 | | Via Licensing | Via-FTCQ-00000007 | Via-FTCQ-00000044 | Maghame, Taraneh (Via) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2504 | QX2504 | 11/3/2010 | | Via Licensing | Via-FTCQ-00000001 | Via-FTCQ-00000006 | Maghame, Taraneh (Via) | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2516 | QX2516 | 11/25/2011 | | Via Licensing | Via-FTCQ-00000125 | Via-FTCQ-00000128 | Maghame, Taraneh (Via) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2519 | QX2519 | 4/9/2012 | | Via Licensing | Via-FTCQ-00000283 | Via-FTCQ-00000344 | Maghame, Taraneh (Via) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2520 | QX2520 | 3/28/2012 | | Via Licensing | Via-FTCQ-00000280 | Via-FTCQ-00000282 | Maghame, Taraneh (Via) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2524 | QX2524 | 3/11/2015 | | Via Licensing | Via-FTCQ-00001291 | Via-FTCQ-00001435 | Maghame, Taraneh (Via) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2528 | QX2528 | 5/19/2017 | | Via Licensing | Via-FTCQ-00002705 | Via-FTCQ-00002707 | Maghame, Taraneh (Via) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2776 | QX2776 | 11/29/2017 | ETSI Rules of Procedure, 29 November 2017 | | N/A | N/A | Weiler, Dirk (Nokia); Expert: Huber, Bertram | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2778 | QX2779; QX2778; CX4321 | 1/16/2017 | | Hoffman, Alan | FTC-PROD-0028895 (containing FTC-NOKIA-0000001-19) | FTC-PROD-0028921 | Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2783 | QX2783 | 10/3/2012 | ETSI IPR submission | Bahsoun, Maissa | Q2017MDL1_02702458 | Q2017MDL1_02702475 | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2785 | QX2785 | 6/4/2013 | Email regarding ETSI/IPR(13)14_018 - Meeting Report with attachment(s) | ETSI IPR Special Committee | Q2017MDL1_01344702 | Q2017MDL1_01344709 | Expert: Huber, Bertram; Gonell, Fabian; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2786 | QX2786 | 11/23/2015 | Email regarding SSO Policy meeting agenda 11/23/15 with attachment(s) | Boyne, Kalli | Q2017MDL1_02018965 | Q2017MDL1_02019177 | Casaccia, Lorenzo; Expert: Huber, Bertram; Gonell, Fabian; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2879 | QX2879 | 1/7/2017 | Email regarding FW: Background Materials for January 11 Meeting with Ericsson - FTC FILE NO 141-0199, QUALCOMM INC (privileged and confidential) with attachment(s) | Woodward, Mark | FTC-PROD-0010830 | FTC-PROD-0010897 | Petersson, Christina (Ericsson) | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX2884 | QX2884 | 10/31/2012 | | Ericsson | ERIC-QCOM-00003742 | ERIC-QCOM-00003746 | Petersson, Christina (Ericsson) | Qualcomm's business practices are justified |
| QX2928 | QX2928 | | | Ericsson | ERIC-QCOM-00040883 | ERIC-QCOM-00040883 | Expert: Snyder, Edward; Expert: Williams, Tim; Zander, Martin (Ericsson) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |

Case 5:17-cv-00220-LHK   Document 946-5   Filed 11/29/18   Page 9 of 20

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX2929 | QX2929 | | | Ericsson | ERIC-QCOM-00041055 | ERIC-QCOM-00041157 | Expert: Chipty, Tasneem; Expert: Williams, Tim; Zander, Martin (Ericsson) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX3502 | QX3502 | | Interdigital Inc's Response to Specification 2 of the Civil Investigative Demand Re: Qualcomm Inc | InterDigital | IDCC-FTCQCOM-0000139 | IDCC-FTCQCOM-0000144 | McElvaine, Ranae (InterDigital) | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX3506 | QX3506 | 9/3/2014 | Email regarding Licensing Discussions - Apple and InterDigital Group with attachment(s) | Grewe, Anthony J | APL-QC-FTC_20494645 | APL-QC-FTC_20494649 | Blevins, Tony (Apple); McElvaine, Ranae (InterDigital); Watrous, BJ (Apple) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX3507 | QX3507 | 10/23/2015 | Email regarding Patent License Discussions Between Apple and InterDigital Group with attachment(s) | Mewes, Heather | APL-QC-FTC_37045646 | APL-QC-FTC_37045655 | McElvaine, Ranae (InterDigital); Watrous, BJ (Apple) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX6456 | QX6456 | 1/1/2016 | 3GPP change request | | N/A | N/A | Cassacia, Lorenzo | Qualcomm is a leading contributor of cellular technologies |
| QX6457 | QX6457 | 5/1/2000 | 3GPP change request | | N/A | N/A | Cassacia, Lorenzo | Qualcomm is a leading contributor of cellular technologies |
| QX6458 | QX6458 | 2006 | 3GPP TSG-RAN WG1 contribution | | N/A | N/A | Cassacia, Lorenzo | Qualcomm is a leading contributor of cellular technologies |
| QX9066 | | | | Intel | 86600DOC000931 | 86600DOC000958 | Judicial Notice | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9067 | | 8/9/2013 | Email regarding FW: DPP presentations with attachment(s) | Straub, Alexander | 86600DOC064753 | 86600DOC064755 | Evans, Aicha (Intel); Expert: Williams, Tim | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9068 | | 5/29/2012 | Email regarding Re: Update - WIP information for MDM9615M - non-TSMC fab sources | Badal, Michelle | AAPL-FTC-00023858 | AAPL-FTC-00023859 | Mollenkopf, Steven; Williams, Jeff; Amon, Cristiano | Qualcomm's license agreements are not the result of coercion |
| QX9069 | | 10/21/2010 | Email regarding Pricing with attachment(s) | Hieta, Saku | AAPL-FTC-00060129 | AAPL-FTC-00060148 | Blevins, Tony (Apple); Expert: Chipty, Tasneem; Williams, Jeff (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's agreements with Apple were not anticompetitive |
| QX9070 | | 1/7/2013 | Email regarding Partnership | Mollenkopf, Steven | AAPL-FTC-00074736 | AAPL-FTC-00074740 | Mollenkopf, Steven; Expert: Chipty, Tasneem; Williams, Jeff (Apple) | Qualcomm's agreements with Apple were not anticompetitive |
| QX9071 | | 8/15/2012 | Email regarding IMC with attachment(s) | Blevins, Tony | AAPL-FTC-00125120 | AAPL-FTC-00125135 | Blevins, Tony (Apple); Mansfield, Robert (Apple); Sauer, Matthias (Apple); Expert: Chipty, Tasneem; Expert: Snyder, Edward; Williams, Jeff (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX9072 | | 1/31/2018 | CY13-CY17 Apple Cellular Device Product Spend and Royalty, By Quarter, CM & Product Model | Apple | APL-QC_04435205 | APL-QC_04435205 | Expert: Chipty, Tasneem; Watrous, BJ | Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX9073 | | 11/6/2017 | Project_____2014-4-22_Final key | Apple | APL-QC_04435808 | APL-QC_04435827 | Sauer, Matthias (Apple); Schafer, Aaron (Apple); Schell, Steve (Apple); Williams, Jeff (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX9074 | | 02/02/2008 | Email regarding Re: 25 | Jobs, Steve | APL-QC_04536298 | APL-QC_04536299 | Williams, Jeff | Qualcomm's agreements with Apple were not anticompetitive |
| QX9075 | Apple Rogers 0101 | 3/8/2017 | Letter regarding licensing negotiations | Rogers, Alex | APL-QC-FTC_00003062 | APL-QC-FTC_00003067 | Rogers, Alex; Gonell, Fabian; Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX9076 | Qualcomm Schafer 0008 | 7/17/2012 | Email regarding Re: IMC Update | Schafer, Aaron J | APL-QC-FTC_00364563 | APL-QC-FTC_00364564 | Expert: Snyder, Edward; Expert: Williams, Tim; Sauer, Matthias (Apple); Schafer, Aaron (Apple); Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX9077 | | 2/18/2014 | Email regarding 2nd cellular supplier in 2015? | Mucke, Christian | APL-QC-FTC_01561755 | APL-QC-FTC_01561756 | Sauer, Matthias (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX9078 | Qualcomm Schafer 0033 | 10/1/2015 | Email regarding IMC Follow up - Dinner Provided with attachment(s) | Mujtaba, Aon | APL-QC-FTC_01622324 | APL-QC-FTC_01622327 | Sauer, Matthias (Apple); Schafer, Aaron (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's agreements with Apple were not anticompetitive |
| QX9079 | | 11/5/2013 | Email regarding Fwd: Slides to show to Isabel with attachment(s) | Mathias, Arun | APL-QC-FTC_02111889 | APL-QC-FTC_02111908 | Expert: Williams, Tim | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX9080 | | 6/3/2015 | Email regarding Mediate RFP response with attachment(s) | Sauer, Matthias | APL-QC-FTC_03762468 | APL-QC-FTC_03762494 | Sauer, Matthias (Apple); Schafer, Aaron (Apple) | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's agreements with Apple were not anticompetitive |
| QX9081 | | 7/22/2011 | LTE RFP Summary | Apple | APL-QC-FTC_07150929 | APL-QC-FTC_07150930 | Blevins, Tony (Apple); Expert: Chipty, Tasneem; Expert: Williams, Tim; Schafer, Aaron (Apple); Schell, Steve (Apple); Williams, Jeff (Apple) | Modem chip business is highly competitive; Qualcomm's agreements with Apple were not anticompetitive |
| QX9082 | | 9/15/2013 | Email regarding Intel cellular RFP reply for 2016 | Srouji, Johny | APL-QC-FTC_07815535 | APL-QC-FTC_07815541 | Expert: Williams, Tim; Schell, Steve | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX9083 | | 1/31/2013 | Email regarding Re: IMC ? | Schell, Steve | APL-QC-FTC_07997482 | APL-QC-FTC_07997484 | Blevins, Tony (Apple); Mansfield, Robert (Apple); Schafer, Aaron (Apple); Schell, Steve (Apple); Williams, Jeff (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's agreements with Apple were not anticompetitive |
| QX9084 | | 3/25/2012 | Email regarding Re: IMC LTE chipset development status with attachment(s) | Sauer, Matthias | APL-QC-FTC_08013086 | APL-QC-FTC_08013100 | Sauer, Matthias (Apple); Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX9085 | | 5/18/2012 | Email regarding update | Mollenkopf, Steven | APL-QC-FTC_08271742 | APL-QC-FTC_08271744 | Mollenkopf, Steven; Williams, Jeff; Amon, Cristiano | Qualcomm's license agreements are not the result of coercion |
| QX9086 | | 4/25/2013 | Email regarding Re: GPU and SDR Core License | Schell, Steve | APL-QC-FTC_08700804 | APL-QC-FTC_08700809 | Mansfield, Robert (Apple); Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |

Case 5:17-cv-00220-LHK Document 946-5 Filed 11/29/18 Page 10 of 20

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX9087 | | 4/23/2009 | Email regarding BRCM issues slide for managers meeting | Schell, Steve | APL-QC-FTC_11453394 | APL-QC-FTC_11453397 | Expert: Snyder, Edward; Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX9088 | | 10/17/2012 | Email regarding IMC roadmap (was Re: IMC key milestone update) with attachment(s) and translation(s) | Sauer, Matthias | APL-QC-FTC_11685968 | APL-QC-FTC_11685973 | Expert: Chipty, Tasneem; Expert: Williams, Tim; Sauer, Matthias (Apple); Expert: Snyder, Edward | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX9089 | | 10/18/2012 | Email regarding also irgendwie sollten wir uns da mal alignen, bevor du mit diesen requests vorprescht with translation(s) | Sauer, Matthias | APL-QC-FTC_11686277 | APL-QC-FTC_11686278 | Sauer, Matthias (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX9090 | Qualcomm Schafer 0004 | 3/14/2012 | Email regarding BRCM cellular slippage: late -> later with attachment(s) | Schell, Steve | APL-QC-FTC_12356690 | APL-QC-FTC_12356697 | Expert: Snyder, Edward; Expert: Williams, Tim; Sauer, Matthias (Apple); Schafer, Aaron (Apple); Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX9091 | | 12/6/2012 | Email regarding Re: cellular support for iPad's in Fall'13 with attachment(s) | Sanguinetti, Louie | APL-QC-FTC_15868783 | APL-QC-FTC_15868797 | Expert: Williams, Tim; Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's agreements with Apple were not anticompetitive |
| QX9092 | | 3/20/2013 | Email regarding Re: IMC 7292 | Sauer, Matthias | APL-QC-FTC_16011505 | APL-QC-FTC_16011506 | Expert: Williams, Tim; Sauer, Matthias (Apple); Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX9093 | | 04/26/2017 | Email regarding Letter Attached with attachment(s) | Sewell, Bruce | APL-QC-FTC_16199937 | APL-QC-FTC_16199939 | Watrous, BJ; Rogers, Alex; Gonell, Fabian | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9094 | | 1/17/2013 | Email regarding Wireless PORR for cellular with attachment(s) | Virk, Rob | APL-QC-FTC_16370183 | APL-QC-FTC_16370202 | Sauer, Matthias (Apple); Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX9095 | PX0355 | 5/12/2014 | Email regarding Re: Updates | Blevins, Tony | APL-QC-FTC_18125393 | APL-QC-FTC_18125396 | Blevins, Tony (Apple); Mahe, Isabel (Apple); Schafer, Aaron (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX9096 | | 12/4/2017 | Qualcomm - iPhone WW Sales through Q4FY17 xlsx | Apple | APL-QC-FTC_19996982 | APL-QC-FTC_19996982 | Expert: Chipty, Tasneem; Watrous, BJ (Apple); Williams, Jeff (Apple) | Qualcomm's agreements with Apple were not anticompetitive |
| QX9097 | Qualcomm Williams 0033; Qualcomm Schafer 0034 | 12/9/2016 | Email regarding Reoccurring Cellular Sync Meetings | Schafer, Aaron | APL-QC-FTC_20218611 | APL-QC-FTC_20218612 | Schafer, Aaron; Blevins, Tony | Modem chip industry is competitive |
| QX9098 | | 12/4/2017 | iPhone, iPad and iPod LOB_throughQ4FY17 xlsx | Apple | APL-QC-FTC_20446622 | APL-QC-FTC_20446622 | Watrous, BJ (Apple); Williams, Jeff (Apple) | Qualcomm's business practices do not cause anticompetitive harm |
| QX9099 | | 10/24/2011 | Apple-NEC Cross License Proposal | Apple | APL-QC-FTC_20488589 | APL-QC-FTC_20488626 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX9100 | | 9/21/2010 | Email regarding Re: Fwd: RE: | Schell, Steve | APL-QC-FTC_20614737 | APL-QC-FTC_20614740 | Expert: Snyder, Edward; Expert: Williams, Tim; Mansfield, Robert (Apple); Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX9101 | | 3/18/2014 | Email regarding BRCM | Schell, Steve | APL-QC-FTC_21983392 | APL-QC-FTC_21983392 | Blevins, Tony (Apple); Expert: Snyder, Edward; Schafer, Aaron (Apple); Schell, Steve (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX9102 | | 1/9/2008 | Email regarding Can TI rebound in baseband? | Schell, Steve | APL-QC-FTC_22051158 | APL-QC-FTC_22051167 | Blevins, Tony (Apple); Expert: Snyder, Edward; Schell, Steve (Apple); Williams, Jeff (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX9103 | | 03/30/2015 | Email regarding Letter from Ericsson to Apple with attachment(s) | McLeroy, Luke | APL-QC-FTC_22483059 | APL-QC-FTC_22483064 | Watrous, BJ; Williams, Jeff | Qualcomm's license agreements are not the result of coercion |
| QX9104 | | 11/6/2012 | Email regarding Re: Intel CEO meeting | Schell, Steve | APL-QC-FTC_22591942 | APL-QC-FTC_22591944 | Mansfield, Robert (Apple); Schell, Steve (Apple); Expert: Williams, Tim | Reasons for Qualcomm's success in the modem chip business; Qualcomm's agreements with Apple were not anticompetitive |
| QX9105 | | 2/7/2012 | Company Overview & Financials (Qualcomm Presentation) | Apple | APL-QC-FTC_25738857 | APL-QC-FTC_25738857 | Schafer, Aaron (Apple); Schell, Steve (Apple); Watrous, BJ (Apple); Williams, Jeff (Apple) | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's agreements with Apple were not anticompetitive |
| QX9106 | | 12/3/2014 | Product Cost Cheat Sheets 2014-08-25 pdf | Apple | APL-QC-FTC_26165399 | APL-QC-FTC_26165447 | Blevins, Tony (Apple); Schafer, Aaron (Apple); Watrous, BJ (Apple); Williams, Jeff (Apple) | Qualcomm's business practices do not cause anticompetitive harm |
| QX9107 | | 12/3/2007 | Email regarding Re: Rechtsstreit Apple / Avox with attachment(s) | Schuster, Reinhardt | APL-QC-FTC_26574916 | APL-QC-FTC_26574936 | Watrous, BJ (Apple) | Qualcomm's business practices are justified; Qualcomm's agreements with Apple were not anticompetitive |
| QX9108 | | 11/17/2014 | Email regarding RE: Apple-NSN Licensing Discussions with attachment(s) | Patel, Dhiren | APL-QC-FTC_26587896 | APL-QC-FTC_26587907 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX9109 | | 8/18/2016 | Email regarding Re: Performance Deltas, Notes, 11 AM, Thu, Aug 18, 2016 | Sanguinetti, Louie | APL-QC-FTC_27407265 | APL-QC-FTC_27407267 | Blevins, Tony (Apple); Sauer, Matthias (Apple); Schafer, Aaron (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX9110 | | 4/10/2015 | Email regarding Ericsson letter to Apple, April 10, 2015 with attachment(s) | Alfalahi, Kasim | APL-QC-FTC_29503466 | APL-QC-FTC_29503468 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX9111 | | 2/16/2011 | Email regarding Re: slides? with attachment(s) | Teksler, Boris | APL-QC-FTC_29848928 | APL-QC-FTC_29848943 | Watrous, BJ (Apple) | Qualcomm's business practices are justified |
| QX9112 | | 3/20/2015 | Email regarding Letter from Apple to Ericsson 3/20/15 with attachment(s) | Risher, Jeff | APL-QC-FTC_30330422 | APL-QC-FTC_30330426 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX9113 | | 11/15/2012 | Apple powerpoint regarding licensing framework | Apple | APL-QC-FTC_32591244 | APL-QC-FTC_32591253 | Watrous, BJ (Apple); Williams, Jeff (Apple) | Qualcomm's business practices are justified; Qualcomm's agreements with Apple were not anticompetitive |
| QX9114 | | 8/10/2006 | ATT 2010 Distribution and Revenue Share Agreement pdf | Apple | APL-QC-FTC_32617239 | APL-QC-FTC_32617366 | Mansfield, Robert (Apple); Williams, Jeff (Apple) | Qualcomm's agreements with Apple were not anticompetitive |

Case 5:17-cv-00220-LHK Document 946-5 Filed 11/29/18 Page 11 of 20
Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX9115 | | 10/14/2008 | Email regarding Qualcomm - | Mavrakakis, Tom | APL-QC-FTC_32700015 | APL-QC-FTC_32700015 | Williams, Jeff | Qualcomm's license agreements are not the result of coercion |
| QX9116 | | 7/24/2015 | Letter from Patel to Watrous | Patel, Dhiren | APL-QC-FTC_32706518 | APL-QC-FTC_32706522 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX9117 | | 10/13/2017 | 2014-04-23 Pegatron TFTC_final pdf | Apple | APL-QC-FTC_33221291 | APL-QC-FTC_33221305 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX9118 | | 1/17/2017 | Email regarding Apple spreadsheet with attachment(s) | Dillon, Sean | APL-QC-FTC_34023809 | APL-QC-FTC_34023811 | Expert: Chipty, Tasneem; Schafer, Aaron (Apple) | Qualcomm's agreements with Apple were not anticompetitive |
| QX9119 | | 10/14/2010 | Nokia-Apple Discussion | Apple | APL-QC-FTC_36179603 | APL-QC-FTC_36179619 | Watrous, BJ (Apple); Williams, Jeff (Apple) | Qualcomm's business practices are justified |
| QX9120 | | 8/8/2011 | Email regarding Fwd: Memos | Watrous, BJ | APL-QC-FTC_36180552 | APL-QC-FTC_36180566 | Blevins, Tony (Apple); Watrous, BJ (Apple) | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's agreements with Apple were not anticompetitive |
| QX9121 | | 8/31/2011 | RF Essentials Google-MMI Discussion | Apple | APL-QC-FTC_36180704 | APL-QC-FTC_36180704 | Watrous, BJ (Apple); Williams, Jeff (Apple) | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9122 | | 12/13/2011 | Email regarding deviceco v1 2 pptx with attachment(s) | Teksler, Boris | APL-QC-FTC_37083028 | APL-QC-FTC_37083043 | Watrous, BJ (Apple) | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9123 | | 5/18/2015 | Email regarding IDCC materials with attachment(s) | Froessl, Alexandra | APL-QC-FTC_37115297 | APL-QC-FTC_37115602 | Watrous, BJ (Apple) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's agreements with Apple were not anticompetitive |
| QX9124 | | 9/26/2014 | Email regarding Nortel with attachment(s) | Andeer, Kyle | APL-QC-FTC_37235270 | APL-QC-FTC_37235310 | Watrous, BJ (Apple); Williams, Jeff (Apple) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9125 | | 1/19/2017 | Ericsson-Apple SEP Licensing Discussions | Apple | APL-QC-FTC_37267309 | APL-QC-FTC_37267312 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX9126 | | 7/7/2014 | Email regarding follow up | Srouji, Johny | APL-QC-FTC_38255002 | APL-QC-FTC_38255004 | Schell, Steve | Modem chip industry is competitive; Reasons for Qualcomm's success in the industry |
| QX9127 | | | 7 21 08_Unslow mp4 | Apple | APL-QC-Vid_000176 | APL-QC-Vid_000176 | Mansfield, Robert (Apple); Sauer, Matthias (Apple); Schell, Steve (Apple); Watrous, BJ (Apple) | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9128 | | | | Ericsson | ERC-CID-00000220 | ERC-CID-00000241 | Judicial Notice | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9129 | | 10/26/2014 | | Alfalahi, Kasim | ERIC-QCOM-00020662 | ERIC-QCOM-00020669 | Watrous, BJ | Qualcomm's license agreements are not the result of coercion |
| QX9130 | | | | Ericsson | ERIC-QCOM-00040884 | ERIC-QCOM-00040947 | Expert: Snyder, Edward; Zander, Martin (Ericsson) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX9131 | | 9/23/2013 | Email regarding 7160 comp assessment with attachment(s) | Marsee, Andrew S | INTEL-QCOM000006881 | INTEL-QCOM000006912 | Expert: Williams, Tim; Evans, Aichatou | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX9132 | | 3/7/2017 | Email regarding 5G Milestones slide - final with attachment(s) | Topol, Robert J | INTEL-QCOM005068031 | INTEL-QCOM005068043 | Evans, Aichatou | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX9133 | Apple Wolff 0002 | 10/17/2011 | Email regarding FW: PLBP with attachment(s) | Straub, Alexander | INTEL-QCOM007880973 | INTEL-QCOM007881014 | Expert: Snyder, Edward; Wolff, Stefan (Intel) | Qualcomm's business practices do not cause anticompetitive harm |
| QX9134 | | 9/1/2015 | | Marvell | MRVL-00000059 | MRVL-00000082 | Judicial Notice | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9135 | | 8/11/2013 | | Lee, TL | MTK_00153976 | MTK_00153980 | Expert: Williams, Tim; Moynihan, Finbarr | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX9136 | | 12/8/2017 | | Bhushan, Mohit | MTK_00755121 | MTK_00755130 | Expert: Snyder, Edward; Moynihan, Finbarr (MediaTek) | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX9137 | | 10/22/2009 | | Hartogs, Michael | MTKFTC_00002068 | MTKFTC_00002070 | Hartogs, Michael | Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9138 | | | 3GPP TDoc R1-162192_Frequency scalable NR design doc | | N/A | N/A | Casaccia, Lorenzo; Malladi, Durga | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9139 | | | 3GPP TDoc R1-162193_Forward compatibility doc | | N/A | N/A | Casaccia, Lorenzo; Malladi, Durga | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9140 | | | 3GPP TDoc R1-162199_waveform_candidates docx | | N/A | N/A | Casaccia, Lorenzo; Malladi, Durga | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9141 | | | 3GPP TDoc R1-162207_Frame_Structure_Candidates docx | | N/A | N/A | Casaccia, Lorenzo; Malladi, Durga | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9142 | | | 3GPP TDoc R4-120667_Carrier Aggregation Bandwidth Combination doc | | N/A | N/A | Casaccia, Lorenzo; Malladi, Durga | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9143 | | | 3GPP TDoc RP-120335 LTE CA BW v2 doc | | N/A | N/A | Casaccia, Lorenzo; Malladi, Durga | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |

Case 5:17-cv-00220-LHK Document 946-5 Filed 11/29/18 Page 12 of 20

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX9144 | CX7472; CX7473; CX7474; CX7475; CX7478; CX7479; CX7480; CX7481; CX7482; CX7483; CX7484; CX7485; CX7486; CX7487; CX7488; CX7489; CX7490; CX7491; CX7492; CX7493 | | 3GPP TSG RAN WG1 Meeting #61-bis R1-104157; 3GPP TSG-CT WG1 Meeting #67 Change Request; 3GPP TSG-RAN #55 RP-120213; 3GPP TSG RAN WG1 #80 R1-150477; 3GPP TSG SA WG2 Meeting #78 TD S2-101530; 3GPP TSG SA WG2 Meeting #78 TD 52-101536; SA WG2 Temporary Document TD S2-101537 was S2-101242; 3GPP TSG SA WG2 Meeting #78 TD S2-101538; 3GPP TSG SA WG2 Meeting #78 TD S2-101539; 3GPP TSG SA WG2 Meeting #76 TD S2-097122; 3GPP TSG SA WG2 Meeting #76 TD S2-097123; 3GPP TSG SA WG2 Meeting #76 TD S2-097127; 3GPP TSG SA WG2 Meeting #76 TD S2-097128; 3GPP TSG SA WG2 Meeting #76 TD S2-097129; 3GPP TSG SA WG2 Meeting #76 TD S2-097130; 3GPP TSG-RAN WG1#44 R1-060465; 3GPP TSG-RAN WG1 #44 R1-060461; 3GPP TSG-RAN WG1 Meeting #53 R1-081891; 3GPP TSG-RAN WG2 Meeting #89 R2-150587; 3GPP TSG CT WG1 Meeting #70 C1-111448 | | N/A | N/A | Casaccia, Lorenzo | Qualcomm is a leading contributor of cellular technologies |
| QX9145 | | | 5G License Agreements Signed Between OEMs and Qualcomm Summary Pursuant to Federal Rule of Evidence 1006 | Qualcomm | N/A | N/A | Expert: Nevo, Aviv; Gonell, Fabian; Rogers, Alex | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9146 | | 4/26/2016 | Apple Q2 2016 Earnings Call Transcript | Apple | N/A | N/A | Watrous, BJ (Apple) | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion |
| QX9147 | | 4/4/2013 | Brief for Nokia Corporation and Nokia Inc as Amici Curiae in Support of Reversal And in Support of Neither Party | Nokia | N/A | N/A | Expert: Huber, Bertram | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9148 | | | CDMA and WCDMA License Agreements Signed Between OEMs and Qualcomm Summary Pursuant to Federal Rule of Evidence 1006 | Qualcomm | N/A | N/A | Aberle, Derek; Expert: Nevo, Aviv; Gonell, Fabian; Hartogs, Michael; Rogers, Alex | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9149 | | | CDMA Network Activation Retirement | Verizon | N/A | N/A | Expert: Chipty, Tasneem | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9150 | | 1/8/1993 | Collective Letter 629 | Gnetti, Attilio | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9151 | | 10/27/1992 | Communication from the EU Commission, Intellectual Property Rights and Standardization | Commission of the European Communities | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9152 | | | Content of the Settlement Transcript - Taiwan Fair Trade Commission | | N/A | N/A | Rogers, Alex | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9153 | | 10/31/2018 | DEFENDANTS TELEFONAKTIEBOLAGET LM ERICSSON & ERICSSON INC'S MOTION UNDER FED R CIV P 44 1 FOR DETERMINATION OF FOREIGN LAW ON REQUIRING SSPPU IN GLOBAL PATENT LICENSE AGREEMENTS; HTC Corp, et ano v Telefonaktiebolaget LM Ericsson, et ano, No 18-cv-00243 (E D Tex Oct 31, 2018) (ECF No 212) | Ericsson | N/A | N/A | Judicial Notice | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9154 | | 5/20/1996 | Down to the Wireless - Stakes High as Rivals Race to Provide Next Generation of Cellular Gear (LA Times) | Kraul, Chris | N/A | N/A | Altman, Steven; Expert: Andrews, Jeffrey; Jacobs, Irwin; Thompson, James | Qualcomm is a leading contributor of cellular technologies |
| QX9155 | | 8/11/2003 | | LG | N/A | N/A | LG | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices do not cause anticompetitive harm |
| QX9156 | | | ETSI GA 15 (93) 34 [Draft Minutes of the 15th ETSI General Assembly] | | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9157 | | 10/19/1994 | ETSI GA 21 (94) 3 | | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |

Case 5:17-cv-00220-LHK Document 946-5 Filed 11/29/18 Page 13 of 20

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX9158 | | | ETSI GA 21 (94) 39 Rev 2 | | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9159 | | 3/18/1993 | ETSI March 1993 ETSI IPR Policy and Undertaking | | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9160 | | 2003 | ETSI-GA 42(03)20 | | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9161 | | 8/14/2003 | ETSI-GA 42(03)20 rev 1 | | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9162 | | 3/1/2004 | ETSI-GA 42(03)34 | | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9163 | | 9/14/2006 | ETSI-GA-IPRR06(06)24 rev1 | | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9164 | | 12/10/2015 | ETSIIPR15(23)16 rev 2 | Rodriguez, Carole | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9165 | CX0057; N/A | 6/28/2018; 9/28/2018 | Expert report by Bénédicte Fauvarque-Cosson; Executed Declaration of Bénédicte Fauvarque-Cosson | Qualcomm | N/A | N/A | Federal Rule of Civil Procedure 44 1 | Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9166 | | | First Quarter of Royalties Reported for Handsets by OEMs and Contract Numbers Summary Pursuant to Federal Rule of Evidence 1006 | Qualcomm | N/A | N/A | Aberle, Derek; Expert: Nevo, Aviv; Gonell, Fabian; Hartogs, Michael; Rogers, Alex | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9167 | | 8/2/2017 | How to lead the evolution and expansion of the 3GPP ecosystem (from www qualcomm com) | Qualcomm | N/A | N/A | Cassacia, Lorenzo; Jacobs, Irwin | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9168 | | 1993 | IBM Comments, ETSI Collective Letter No 640 | Rosenbrock, Karl Heinz | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9169 | | 5/1/2004 | Implementation of the ETSI IPR Policy, GSC-9/GTSC-2/GRSC-2 | | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9170 | | 11/12/2018 | Intel Accelerates Timing for Intel XMM 8160 5G Multimode Modem, https://newsroom intel com/news/intel-accelerates-timing-intel-xmm-8160-5g-multimode-modem-support-broad-global-5g-rollouts/ | Intel | N/A | N/A | Expert: Snyder, Edward; Expert: Chipty, Tasneem; Evans, Aichatou | The cellular Industry is thriving; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX9171 | | 1/4/2017 | Intel Announces World's First Global 5G Modem | Intel | N/A | N/A | Expert: Chipty, Tasneem | Modem chip business is highly competitive |
| QX9172 | | 9/26/2012 | IPR(12)12_002r2, Status, of, discussions: overview of the possible scenarios, associated historical information and wording proposals where appropriate | Dirk Weiler | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9173 | | 10/13/2015 | IPR(15)23 006, Guidance on the Meaning of Fair and Reasonable in ETSI IPR Policy | Cisco Systems Belgium, et al | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9174 | | 5/3/2016 | IPR(15)23_016r4, Meeting Report | Dirk Weiler | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9175 | | 8/1/2006 | IPRR01(06)08, Proposal for IPR Policy Reform | Ericsson, et al | N/A | N/A | Expert: Huber, Bertram | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9176 | | 3/5/2018 | Letter from Dept of Treasury, Re CFIUS Case 18-036 | Mir, Aimen N | N/A | N/A | Mollenkopf, Steven; Rogers, Alex | Qualcomm is a leading contributor of cellular technologies |
| QX9177 | | 6/4/1993 | Letters from ETSI Members regarding the signature of the ETSI IPR Undertaking | | N/A | N/A | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9178 | | | LG G4 Commercial (https://www youtube com/watch?v=e2eW01eMHcc) | LGE | N/A | N/A | Achour, Baaziz; Amon, Cristiano; Kressin, Keith | Qualcomm's business practices are justified |
| QX9179 | | | LISTSERV 16 5 - 3GPP_TSG_RAN_WG2 Archives | | N/A | N/A | Casaccia, Lorenzo; Malladi, Durga | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9180 | | | LTE-Only License Agreements Signed Between OEMs and Qualcomm Summary Pursuant to Federal Rule of Evidence 1006 | Qualcomm | N/A | N/A | Gonell, Fabian; Expert: Nevo, Aviv; Rogers, Alex; Aberle, Derek | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9181 | | 1/17/2018 | Now Xiaomi's a chipmaker, too, for its very own phones | C-Net | N/A | N/A | Expert: Chipty, Tasneem | Modem chip business is highly competitive |
| QX9182 | | | Product brief Intel XMM 7560 | Intel | N/A | N/A | Expert: Chipty, Tasneem | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive; Modem chip business is highly competitive |
| QX9183 | | 10/26/2000 | Qualcomm CDMA Technologies Announces High-Speed Data Cell Site | Qualcomm | N/A | N/A | Chen, Liren; Jacobs, Irwin; Malladi, Durga; Thompson, Jim | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |

Case 5:17-cv-00220-LHK Document 946-5 Filed 11/29/18 Page 14 of 20

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX9184 | | 10/15/2001 | Qualcomm CDMA Technologies Announces On-Time Shipment of World's First End-to-End Wireless Megabit Data Rate Chipset Solutions to Support Commercial Deployment of CDMA2000 1xEVDO Worldwide | Qualcomm | N/A | N/A | Chen, Liren; Jacobs, Irwin; Malladi, Durga; Thompson, Jim | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9185 | | 5/15/2000 | Qualcomm Hits The Big Time Pushing a little-known digital cellular technology from surf's-up San Diego | Nee, Eric | N/A | N/A | Altman, Steven; Jacobs, Irwin | Qualcomm is a leading contributor of cellular technologies |
| QX9186 | | 7/12/2004 | | LG | N/A | N/A | LG | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices do not cause anticompetitive harm |
| QX9187 | | 9/8/2010 | Qualcomm Now Demonstrating Products Based on LTE TDD Technology | Qualcomm | N/A | N/A | Amon, Cristiano; Expert: Nevo, Avi; Kressin, Keith; Achour, Baaziz; Expert: Chipty, Tasneem | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies; Reasons for Qualcomm's success in the modem chip business |
| QX9188 | | | Qualcomm pdQ Digital Smartphone | Qualcomm | N/A | N/A | Jacobs, Irwin | Qualcomm is a leading contributor of cellular technologies |
| QX9189 | | 10/4/2001 | Qualcomm CDMA Technologies Announces Availability of WCDMA Technology Solution | Qualcomm | N/A | N/A | Expert: Nevo, Aviv; Expert: Chipty, Tasneem | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9190 | | | | MediaTek | N/A | N/A | Judicial Notice | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9191 | | 9/24/2018 | Response to KFTC questionnaire for chipset manufacturers | Broadcom | N/A | N/A | Judicial Notice | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9192 | | 8/15/2018 | Samsung Announces Exynos Modem 5100, Industry's First 5G Multi-mode Modem Fully Compliant with 3GPP, https://www.samsung.com/semiconductor/minisite/exynos/newsroom/pressrelease/samsung-announces-exynos-modem-5100-industrys-first-5g-multi-mode-modem-fully-compliant-with-3gpp-standards/ | Samsung | N/A | N/A | Kalkman, John; Expert: Chipty, Tasneem | Modem chip business is highly competitive; Qualcomm's license agreements are not the result of coercion |
| QX9193 | | | The Mobile Broadband Standard 5G | 3gpp | N/A | N/A | Cassacia, Lorenzo | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9194 | | | U.S. Patent No. 5,930,230; U.S. Patent No. 6,185,246 B1; U.S. Patent No. 6,298,051 B1; U.S. Patent No. 6,396,804 B2; U.S. Patent No. 6,535,739 B1; U.S. Patent No. 7,280,467 B2; U.S. Patent No. 7,567,502 B2; U.S. Patent No. 7,623,442 B2; U.S. Patent No. 7,961,700 B2; U.S. Patent No. 8,068,530 B2; U.S. Patent No. 8,165,026 B2; U.S. Patent No. 8,213,483 B2; U.S. Patent No. 8,223,625; U.S. Patent No. 8,374,161 B2; U.S. Patent No. 8,521,207 B2; U.S. Patent No. 8,576,894 B2; U.S. Patent No. 8,577,377 B2; U.S. Patent No. 8,626,162 B2; U.S. Patent No. 8,693,383 B2; U.S. Patent No. 8,705,441 B2; U.S. Patent No. 8,705,506 B2; U.S. Patent No. 8,711,785 B2; U.S. Patent No. 8,737,517 B2; U.S. Patent No. 8,787,143 B2; U.S. Patent No. 8,885,628 B2; U.S. Patent No. 8,942,192 B2; U.S. Patent No. 9,019,902 B2; U.S. Patent No. 9,036,538 B2; U.S. Patent No. 9,065,714 B2; U.S. Patent No. 9,106,389 B2; U.S. Patent No. 9,125,072 B2; U.S. Patent No. 9,209,933 B2; U.S. Patent No. 9,622,230 B2; U.S. Patent No. 9,912,438 B2 | | N/A | N/A | Casaccia, Lorenzo; Chen, Liren; Expert: Andrews, Jeff; Malladi, Durga | Qualcomm is a leading contributor of cellular technologies |
| QX9195 | | 1/10/2012; 6/14/2011; 1/17/2012; 11/19/2013; 11/15/2011; 1/10/2012 | U.S. Patent No. 8,094,595; U.S. Patent No. 7,961,700 B2; U.S. Patent No. 8,098,635 B2; U.S. Patent No. 8,588,319 B2; U.S. Patent No. 8,059,608 B2 | | N/A | N/A | Chen, Liren; Malladi, Durga | Qualcomm is a leading contributor of cellular technologies |
| QX9196 | | 8/2/2017 | Understanding 3GPP (from www.qualcomm.com) | Qualcomm | N/A | N/A | Cassacia, Lorenzo | Qualcomm is a leading contributor of cellular technologies |
| QX9197 | | 11/14/2017 | Verizon is heading toward a Gigabit, CDMA-Free Future | Segan, Sascha | N/A | N/A | Expert: Chipty, Tasneem | Cellular Industry is thriving; Qualcomm's business practices do not cause anticompetitive harm |
| QX9198 | | | Video - The HTC One A9 Powered by Qualcomm Snapdragon technology (https://www.youtube.com/watch?v=krmiKCHvgBY) | HTC | N/A | N/A | Kressin, Keith; Thompson, James | Qualcomm's business practices are justified |
| QX9199 | | 10/1/1999 | World Telecommunication Development Report 1999 | | N/A | N/A | Expert: Andrews, Jeffrey; Jacobs, Irwin | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9200 | | 9/1/2012 | YouTube Video - Apple Special Event, September 2012 (https://www.youtube.com/watch?v=e3QyK13BZ-0) | Apple | N/A | N/A | Mansfield, Robert (Apple); Sauer, Matthias (Apple); Schell, Steve (Apple); Watrous, BJ (Apple) | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9201 | | 2008 | YouTube Video - Apple WWDC, 2008 (https://www.youtube.com/watch?v=706cHuer0mk) | Apple | N/A | N/A | Mansfield, Robert (Apple); Sauer, Matthias (Apple); Schell, Steve (Apple); Watrous, BJ (Apple) | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX9202 | | 5/1/2016 | YouTube Video - CNBC Mad Money, Tim Cook Interview, May 2016 (https://www.youtube.com/watch?v=kFdUa_WeTcQ) | CNBC | N/A | N/A | Mansfield, Robert (Apple); Sauer, Matthias (Apple); Schell, Steve (Apple); Watrous, BJ (Apple) | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9203 | | 9/16/2010 | ███████████████ | Qualcomm | Q2014FTC00005142 | Q2014FTC00005185 | Aberle, Derek; Altman, Steven; Hartogs, Michael; Gonell, Fabian; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm's license agreements were not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9204 | | 6/6/2014 | QCT Strategic Plan 2013 | Qualcomm | Q2014FTC00014377 | Q2014FTC00014377 | Achour, Baaziz; Amon, Cristiano; Expert: Chipty, Tasneem; Kressin, Keith; Mollenkopf, Steven; Thompson, James | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive |
| QX9205 | | 2/24/2008 | Email regarding Fwd: Re: Privileged & Confidential with attachment(s) | Jacobs, Irwin | Q2014FTC00349249 | Q2014FTC00349285 | Ablerle, Derek; Altman, Steven; Cassacia, Lorenzo; Expert: Andrews, Jeffrey; Hartogs, Michael; Jacobs, Irwin; Lupin, Louis; Malladi, Durga; Thompson, James | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9206 | | 2/19/2014 | Email regarding RE: 4G License with attachment(s) | Dwight, Deborah | Q2014FTC00415060 | Q2014FTC00415065 | Aberle, Derek; Altman, Steven; Chen, Liren; Gonell, Fabian; Hartogs, Michael; Reifschneider, Eric; Rogers, Alex | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9207 | | 7/13/2014 | Email regarding FW: 3-Mode Letters with attachment(s) | Qian, Kun | Q2014FTC00490169 | Q2014FTC00490174 | Reifschneider, Eric | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9208 | | 9/2/2014 | Email regarding ████ 2012-10-01 ██████████ pdf with attachment(s) | Kerendian, Naseem | Q2014FTC00660708 | Q2014FTC00660770 | Aberle, Derek; Chen, Liren; Gonell, Fabian; Hartogs, Michael; Reifschneider, Eric; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9209 | | 1/20/2011 | Email regarding Draft with attachment(s) | Williams, Jeff | Q2014FTC00786755 | Q2014FTC00786761 | Mollenkopf, Steven; Williams, Jeff (Apple) | Qualcomm's agreements with Apple were not anticompetitive |
| QX9210 | | 3/21/2008 | Email regarding RE: March 27th meeting | Altman, Steve | Q2014FTC01069992 | Q2014FTC01069997 | Aberle, Derek; Altman, Steven; Hartogs, Michael; Rogers, Alex | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9211 | | 7/23/2012 | Email regarding Fw: Suggested Template for Account Team Reviews with attachment(s) | Kwon, O H | Q2014FTC01091249 | Q2014FTC01091251 | Amon, Cristiano; Expert: Chipty, Tasneem; Wyatt, William | Cellular Industry is thriving; Modem chip business is highly competitive |
| QX9212 | | 8/4/2015 | Email regarding Re: Exhaustion | Amon, Cristiano | Q2014FTC01216680 | Q2014FTC01216681 | Aberle, Derek; Amon, Cristiano; Gonell, Fabian; Reifschneider, Eric | Qualcomm's business practices are justified |
| QX9213 | | 7/6/2007 | Email regarding █████████: 6/25 update with attachment(s) | Mehta, Sanjay | Q2014FTC01270025 | Q2014FTC01270053 | Amon, Cristiano; Mollenkopf, Steven | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9214 | | 7/15/2013 | Email regarding RE: Re: Issue | Reifschneider, Eric | Q2014FTC01356936 | Q2014FTC01356938 | Aberle, Derek; Reifschneider, Eric | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9215 | | 4/26/2013 | Email regarding FW: RE: Company Name Follow up | Blecker, Marv | Q2014FTC01358674 | Q2014FTC01358680 | Aberle, Derek; Gonell, Fabian | Qualcomm's business practices are justified |
| QX9216 | | 11/7/2012 | Email regarding Fw: Thanks | Salvatori, Enrico | Q2014FTC01360291 | Q2014FTC01360296 | Mollenkopf, Steven; Aberle, Derek; Amon, Cristiano; Reifschneider, Eric; Gonell, Fabian | Qualcomm's license agreements were not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9217 | | 1/9/2013 | Email regarding ██████ last round - impact to fy13 budget (prelim) + vs strat plan for 14 and 15 | Mollenkopf, Steven | Q2014FTC01610401 | Q2014FTC01610406 | Amon, Cristiano; Expert: Chipty, Tasneem; Mollenkopf, Steven; Wyatt, William | Qualcomm's agreements with Apple were not anticompetitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX9218 | | 10/4/2008 | Email regarding Requests for LGE concerns | Yang, Jeffrey | Q2014FTC01628960 | Q2014FTC01628964 | Amon, Cristiano; Expert: Chipty, Tasneem; Mollenkopf, Steve | Cellular Industry is thriving; Modem chip business is highly competitive |
| QX9219 | | 12/11/2009 | Email regarding Fw: (Pls read) RE: Samsung's disappointment wirh 2010 Pricing proposal | Lederer, Jim | Q2014FTC01845278 | Q2014FTC01845280 | Amon, Cristiano; Expert: Chipty, Tasneem; Mollenkopf, Steven; Wyatt, William | Cellular Industry is thriving; Modem chip business is highly competitive |
| QX9220 | | 1/10/2013 | Email regarding RE: Language on Pricing | Lederer, Jim | Q2014FTC02110079 | Q2014FTC02110082 | Mollenkopf, Steven; Amon, Cristiano; Expert: Chipty, Tasneem | Qualcomm's agreements with Apple were not anticompetitive |
| QX9221 | | 12/19/2012 | Email regarding RE: ███████ - latest product outlook (tablet/phone) - competitive updates | Mehta, Sanjay | Q2014FTC02110227 | Q2014FTC02110233 | Expert: Chipty, Tasneem; Mollenkopf, Steven; Amon, Cristiano | Qualcomm's agreements with Apple were not anticompetitive |
| QX9222 | CX5226 | 6/28/2014 | Email regarding ████████████ with attachment(s) | Reifschneider, Eric | Q2014FTC02112879 | Q2014FTC02112884 | Aberle, Derek; Amon, Cristiano; Gonell, Fabian; Reifschneider, Eric | Qualcomm's license agreements are not the result of coercion |
| QX9223 | | 1/14/2016 | Email regarding QC/Meizu discussions - next steps | Snyder, Mark | Q2014FTC02199823 | Q2014FTC02199833 | Aberle, Derek; Gonell, Fabian; Reifschneider, Eric; Rogers, Alex | Qualcomm's license agreements are not the result of coercion |
| QX9224 | CX5237 | 07/14/2011 | Email regarding Re: Re: proposal of conference call | Aberle, Derek | Q2014FTC02364180 | Q2014FTC02364187 | Aberle, Derek; Gonell, Fabian | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9225 | | 12/21/2012 | Email regarding FW: Important * * * ██████ | Wyatt, Will | Q2014FTC02380741 | Q2014FTC02380743 | Amon, Cristiano; Achour, Baaziz; Kressin, Keith; Expert: Chipty, Tasneem; Mollenkopf, Steven; Wyatt, William | Qualcomm's agreements with Apple were not anticompetitive |
| QX9226 | | 7/10/2014 | Email regarding FW: Q&A for the 3-mode letter with attachment(s) | Qian, Kun | Q2014FTC02699110 | Q2014FTC026991124 | Amon, Cristiano; Gonell, Fabian; Reifschneider, Eric | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9227 | | 11/27/2015 | Email regarding ETSI/IPR(15)23_015r1 + ETSI/IPR(15)23_016 - Draft Actions concerning transparency after IPR#23 + Meeting Report with attachment(s) | Rey, Geraldine | Q2014FTC02805312 | Q2014FTC02805334 | Expert: Huber, Bertram; Gonell, Fabian; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9228 | | 12/15/2015 | Email regarding Qualcomm Completes Review of Corporate and Financial Structure with attachment(s) | Amezcua, Claudia | Q2014FTC02860152 | Q2014FTC02860157 | Aberle, Derek; Amon, Cristiano; Wise, David; Jacobs, Paul; Mollenkopf, Steven | Qualcomm's business practices are justified |
| QX9229 | | 11/20/2008 | Email regarding RE: CDMA Pricing - What's Our Position? with attachment(s) | Mehta, Sanjay | Q2014FTC02886824 | Q2014FTC02886828 | Amon, Cristiano; Expert: Chipty, Tasneem; Mollenkopf, Steve | Cellular Industry is thriving; Modem chip business is highly competitive |

Case 5:17-cv-00220-LHK Document 946-5 Filed 11/29/18 Page 16 of 20

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX9230 | | 8/11/2014 | LTE Claim Charts_8-6-14 pptx | Qualcomm | Q2014FTC02979811 | Q2014FTC02979811 | Chen, Liren | Qualcomm is a leading contributor of cellular technologies |
| QX9231 | | 8/11/2014 | QTL Presentation regarding Claim Mapping | Qualcomm | Q2014FTC02979814 | Q2014FTC02979814 | Chen, Liren | Qualcomm is a leading contributor of cellular technologies |
| QX9232 | | 10/27/2010 | Email regarding Fwd: Licensing Discussion 09-30-2010 (this is a large file - takes a minute to open) with attachment(s) | Rosenberg, Don | Q2014FTC03070576 | Q2014FTC03070593 | Aberle, Derek; Altman, Steven; Hartogs, Michael | Qualcomm's business practices are justified; Qualcomm's agreements with Apple were not anticompetitive |
| QX9233 | | 6/24/2013 | Email regarding discussion with Roger Brooks - privileged | Reifschneider, Eric | Q2014FTC03077212 | Q2014FTC03077214 | Aberle, Derek; Reifschneider, Eric | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9234 | | 3/18/2016 | Email regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ w encls - fgl pdf | Gonell, Fabian | Q2014FTC03095246 | Q2014FTC03097221 | Gonell, Fabian; Chen, Liren; Rogers, Alex; Aberle, Derek | Qualcomm's license agreements are not the result of coercion |
| QX9235 | | 1/1/2016 | Strategic Fund & Indemnity Agmt | Qualcomm | Q2014FTC03119647 | Q2014FTC03119669 | Gonell, Fabian; Reifscheider, Eric; Aberle, Derek; Amon, Cristiano; Expert: Nevo, Aviv | Qualcomm's business practices do not cause anticompetitive harm |
| QX9236 | | 12/27/2016 | Email regarding ▓▓▓ signed QC ▓▓▓▓▓▓▓▓▓▓! with attachment(s) | Qian, Kun | Q2014FTC03294120 | Q2014FTC03294204 | Aberle, Derek; Rogers, Alex; Gonell, Fabian | Qualcomm's license agreements are not the result of coercion  Qualcomm's business practices are justified  Qualcomm's business practices do not cause anticompetitive harm |
| QX9237 | | 8/6/2012 | Email regarding RFP to ▓▓▓ 8 6 12 with attachment(s) | Badal, Michelle | Q2014FTC03646413 | Q2014FTC03646429 | Expert: Williams, Tim; Schafer, Aaron (Apple) | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX9238 | | 9/2/2011 | Email regarding RE: Urgent - LTE CA situation? | Achour, Baaziz | Q2014FTC03666974 | Q2014FTC03666975 | Achour, Baaziz | Reasons for Qualcomm's success in the modem chip business |
| QX9239 | | 1/8/2016 | Email regarding ▓▓▓▓▓▓▓ kick-off docs - please review one more time with attachment(s) | Felke, Magnus | Q2014FTC03896735 | Q2014FTC03896737 | Gonell, Fabian; Reifschneider, Eric | Qualcomm's business practices do not cause anticompetitive harm |
| QX9240 | | 7/11/2016 | Email regarding Friday meeting - Subject to Apple-Qualcomm Mutual Confidentiality Agreement with attachment(s) | Chen, Liren | Q2014FTC03978229 | Q2014FTC03978275 | Chen, Liren; Expert: Andrews, Jeffrey; Gonell, Fabian; Malladi, Durga; Rogers, Alex; Thompson, James | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9241 | | 12/5/2001 | Email regarding Re: Pending Issues | Aberle, Derek | Q2014FTC04151885 | Q2014FTC04151885 | Aberle, Derek; Hartogs, Michael; Lupin, Louis; Altman, Steven | Qualcomm's business practices are justified |
| QX9242 | | 11/14/2014 | Email regarding Fwd: TCL issue | Lam, Benson | Q2014FTC04182068 | Q2014FTC04182069 | Reifschneider, Eric; Gonell, Fabian | Qualcomm's license agreements are not the result of coercion  Qualcomm's business practices are justified  Qualcomm's business practices do not cause anticompetitive harm |
| QX9243 | | 4/7/2011 | Email regarding ▓▓▓▓▓ account strategy | Koliander, Eric | Q2014FTC04277421 | Q2014FTC04277425 | Mollenkopf, Steven | Qualcomm's agreements with Apple were not anticompetitive |
| QX9244 | | 10/23/2014 | Email regarding 5G R&D - more than meets the eye | Grob, Matt | Q2014FTC04771203 | Q2014FTC04771203 | Aberle, Derek; Expert: Andrews, Jeffrey; Malladi, Durga; Mollenkopf, Steven; Jacobs, Paul; Thompson, James | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9245 | | 12/3/2015 | Email regarding FW: 5G white paper for BOD - 1st cut with attachment(s) | Grob, Matt | Q2014FTC04774606 | Q2014FTC04774609 | Cassacia, Lorenzo; Expert: Andrews, Jeffrey; Malladi, Durga; Mollenkopf, Steven; Thompson, James | Qualcomm is a leading contributor of cellular technologies |
| QX9246 | | 9/12/2006 | Email regarding strat plan slides with attachment(s) | Grob, Matt | Q2014FTC04778810 | Q2014FTC04778811 | Casaccia, Lorenzo; Expert: Andrews, Jeff; Malladi, Durga; Thompson, James | Qualcomm is a leading contributor of cellular technologies |
| QX9247 | | 11/3/2016 | Modem Update | Sinha, Pranesh | Q2014FTC04798967 | Q2014FTC04799054 | Chen, Liren; Expert: Chipty, Tasneem; Expert: Snyder, Edward; Rogers, Alex; Expert: Nevo, Aviv; Kressin, Keith | Reasons for Qualcomm's success in the modem chip business |
| QX9248 | | 2/12/2016 | Email regarding Analyst Day Slides with attachment(s) | Young, Kathleen | Q2014FTC04825956 | Q2014FTC04826095 | Aberle, Derek; Amon, Cristiano; Mollenkopf, Steven; Thompson, James | Qualcomm is a leading contributor of cellular technologies; Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm |
| QX9249 | | 11/4/2005 | Email regarding Fwd: Licensing Slide from 1999 Analyst Meeting with attachment(s) | Altman, Steve | Q2014FTC04845623 | Q2014FTC04845624 | Altman, Steven; Expert: Nevo, Aviv; Hartogs, Michael; Jacobs, Irwin; Lupin, Louis; Rogers, Alex | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9250 | | 11/29/2010 | Email regarding FW: Margin Analysis - Work in progress with attachment(s) | Mehta, Sanjay | Q2014FTC04856452 | Q2014FTC04856455 | Expert: Chipty, Tasneem; Amon, Cristiano; Kressin, Keith; Wyatt, William | Cellular Industry is thriving; Modem chip business is highly competitive |
| QX9251 | CX6009 | 06/15/2013 | Email regarding RE: QCT Strategic Plan Financials with attachment(s) | Oberst, Andy | Q2014FTC04878756 | Q2014FTC04878763 | Expert: Chipty, Tasneem; Wyatt, Will | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX9252 | | 11/12/2009 | Email regarding Fw: RIM Confidential--Protected Settlement Communication Subject to FRE 408 and conditions agreed upon between RIM and Qualcomm by email communications | Hartogs, Mike | Q2014FTCBB00002704 | Q2014FTCBB00002705 | Aberle, Derek; Hartogs, Michael; Gonell, Fabian; Lupin, Louis; Altman, Steve | Qualcomm's license agreements are not the result of coercion  Qualcomm's business practices are justified  Qualcomm's business practices do not cause anticompetitive harm |
| QX9253 | PX0590; PX0148 | 11/7/2007 | Email regarding Fwd: RE: with attachment(s) | Hartogs, Mike | Q2017MDL1_00411156 | Q2017MDL1_00411372 | Cassacia, Lorenzo; Chen, Liren; Expert: Andrews, Jeffrey; Hartogs, Michael; Jacobs, Irwin; Malladi, Durga; Thompson, James; Weiler, Dirk | Qualcomm is a leading contributor of cellular technologies |
| QX9254 | | 12/30/2013 | Email regarding Re: Latest on Apple - 2016 RFP | Mollenkopf, Steven | Q2017MDL1_01663580 | Q2017MDL1_01663584 | Blevins, Tony; Amon, Cristiano | Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX9255 | | 12/12/2014 | Email regarding RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Kerendian, Naseem | Q2017MDL1_01780257 | Q2017MDL1_01780262 | Amon, Cristiano; Reifschneider, Eric | Qualcomm's business practices are justified |
| QX9256 | | 11/12/2012 | Email regarding Roadmap Help with attachment(s) | Kressin, Keith | Q2017MDL1_01910522 | Q2017MDL1_01910525 | Expert: Chipty, Tasneem; Kressin, Keith; Wyatt, William | Qualcomm's agreements with Apple were not anticompetitive |
| QX9257 | | 10/30/2010 | Email regarding FW: New proposal with attachment(s) | Mollenkopf, Steven | Q2017MDL1_01950378 | Q2017MDL1_01950380 | Amon, Cristiano; Expert: Chipty, Tasneem; Mollenkopf, Steven; Wyatt, William | Qualcomm's agreements with Apple were not anticompetitive |
| QX9258 | PX0358; CX6376 | 1/9/2012 | Email regarding FW: LTE leadership claims from Ericsson with attachment(s) | Martin, Roger | Q2017MDL1_02777874 | Q2017MDL1_02777910 | Cassacia, Lorenzo; Chen, Liren; Aberle, Derek; Gonell, Fabian; Hartogs, Michael | Qualcomm's license agreements are not the result of coercion |
| QX9259 | | 2/23/2012 | Email regarding RE: E divestiture of SEMC | Gonell, Fabian | Q2017MDL1_02894745 | Q2017MDL1_02894755 | Aberle, Derek; Amon, Cristiano; Hartogs, Michael; Mollenkopf, Steven; Lupin, Louis; Reifschneider, Eric | Qualcomm's license agreements were not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9260 | | 3/31/2011 | Strategic Relationship Agreement (3/31/2011) | Qualcomm | Q2017MDL1_02931423 | Q2017MDL1_02931429 | Wyatt, Will; Amon, Cristiano; Mollenkopf, Steven | Qualcomm's business practices do not cause anticompetitive harm |
| QX9261 | | 12/27/2011 | Amendment to Strategic Relationship Agreement (12/27/2011) | Qualcomm | Q2017MDL1_02931430 | Q2017MDL1_02931430 | Wyatt, Will; Amon, Cristiano; Mollenkopf, Steven | Qualcomm's business practices do not cause anticompetitive harm |

Case 5:17-cv-00220-LHK Document 946-5 Filed 11/29/18 Page 17 of 20

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX9262 | | 8/23/1992 | CDMA Technology License Agreement (8/23/1992) | Qualcomm | Q2017MDL1_03032604 | Q2017MDL1_03032628 | Aberle, Derek; Altman, Steven; Chen, Liren; Gonell, Fabian; Hartogs, Michael; Jacobs, Irwin; Lupin, Louis; Reifschneider, Eric; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9263 | | 3/20/2009 | Subscriber Unit License Agreement (3/20/2009) | Qualcomm | Q2017MDL1_03037870 | Q2017MDL1_03037923 | Aberle, Derek; Altman, Steven; Chen, Liren; Gonell, Fabian; Hartogs, Michael; Reifschneider, Eric; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9264 | | 9/22/2000 | Amendment to Subscriber Unit License Agreement (9/22/2000) | Qualcomm | Q2017MDL1_03045682 | Q2017MDL1_03045686 | Aberle, Derek; Altman, Steven; Chen, Liren; Hartogs, Michael; Jacobs, Irwin; Lupin, Louis; Reifschneider, Eric; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9265 | | 4/30/1997 | Subscriber Unit License Agreement dated April 30, 1997 | Qualcomm | Q2017MDL1_03045687 | Q2017MDL1_03045727 | Aberle, Derek; Altman, Steven; Chen, Liren; Hartogs, Michael; Reifschneider, Eric; Rogers, Alex; Expert: Aviv Nevo | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9266 | | 1/1/2016 | Chinese Patent License Agreement (1/1/2016) | Qualcomm | Q2017MDL1_03114539 | Q2017MDL1_03114590 | Aberle, Derek; Chen, Liren; Gonell, Fabian; Reifschneider, Eric; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9267 | | 8/11/2015 | PRC Meeting | Qualcomm | Q2017MDL1_03164410 | Q2017MDL1_03164410 | Amon, Cristiano; Expert: Chipty, Tasneem; Wyatt, William | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive |
| QX9268 | | 6/23/2015 | Email regarding FW: Qualcomm/VIVO with attachment(s) | Altman, Jeff | Q2017MDL1_03327980 | Q2017MDL1_03327983 | Aberle, Derek; Gonell, Fabian; Reifschneider, Eric | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9269 | | 9/1/2012 | Amendment to Infrastructure and Subscriber Unit License and Technical Assistance Agreement | Qualcomm | Q2017MDL3_00017820 | Q2017MDL3_00017823 | Reifschneider, Eric; Aberle, Derek; Gonell, Fabian; Altman, Steven; Expert: Nevo, Aviv | Qualcomm's license agreements were not the result of coercion |
| QX9270 | | 8/23/2005 | Letter Agreement regarding ASIC Patent License Agreement | Qualcomm | Q2017MDL3_00019183 | Q2017MDL3_00019186 | Aberle, Derek; Altman, Steven; Hartogs, Michael | Qualcomm's license agreements were not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9271 | | 6/19/2009 | Email regarding Fwd: Summary for major open issues | Lee, Heungmo | Q2017MDL3_00040410 | Q2017MDL3_00040412 | Aberle, Derek; Lee, Injung (Samsung); Gonell, Fabian | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9272 | | 1/1/2007 | Amendment to Infrastructure and Subscriber Unit License and Technical Assistance Agreement | Qualcomm | Q2017MDL3_00045474 | Q2017MDL3_00045499 | Aberle, Derek; Altman, Steven; Hartogs, Michael; Gonell, Fabian; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm's license agreements were not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9273 | | 4/27/2005 | Email regarding Fwd: Re: Fwd: Apple— Chipset Review | Taylor, Kristin | Q2017MDL5_04235794 | Q2017MDL5_04235795 | Expert: Nevo, Aviv; Jacobs, Paul | Qualcomm's license agreements are not the result of coercion; Qualcomm's agreements with Apple were not anticompetitive |
| QX9274 | | 7/5/2004 | Email regarding Fwd: LGE_Proposal with attachment(s) | Doh, Jim | Q2017MDL5_04810421 | Q2017MDL5_04810422 | Altman, Steven; Aberle, Derek; Hartogs, Michael; Lupin, Louis; Jacobs, Irwin | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices do not cause anticompetitive harm |
| QX9275 | | 3/25/1999 | Qualcomm/Ericsson Press Conference | Qualcomm | Q2017MDL5_06050911 | Q2017MDL5_06050911 | Altman, Steven; Hartogs, Michael; Jacobs, Irwin; Lupin, Louis | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9276 | | 11/23/1996 | Memo regarding a system design for high speed packet data | Qualcomm | Q2017MDL5_10411696 | Q2017MDL5_10411711 | Altman, Steven; Cassacia, Lorenzo; Expert: Andrews, Jeffrey; Expert: Snyder, Edward; Jacobs, Irwin; Malladi, Durga; Thompson, James | Qualcomm is a leading contributor of cellular technologies; Reasons for Qualcomm's success in the modem chip business |
| QX9277 | | 4/20/1998 | Letter to ETSI | White, Harvey P | Q2017MDL8_00001080 | Q2017MDL8_00001081 | Jacobs, Irwin; Lupin, Louis | Qualcomm is a leading contributor of cellular technologies |
| QX9278 | | 7/26/1991 | Subscriber Unit License Agreement (7/26/1991) | Qualcomm | QAPPCMSD00009378 | QAPPCMSD00009405 | Aberle, Derek; Altman, Steven; Chen, Liren; Gonell, Fabian; Hartogs, Michael; Jacobs, Irwin; Lupin, Louis; Reifschneider, Eric; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9279 | | 3/15/2017 | Email regarding Notes from Modem Offsite with attachment(s) | Asghar, Ziad | QAPPCMSD01272320 | QAPPCMSD01272361 | Kressin, Keith; Expert: Chipty, Tasneem | Cellular Industry is thriving; Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive |
| QX9280 | CX6629 | 1/1/2018 | [redacted] | Qualcomm | QAPPCMSD02163083 | QAPPCMSD02163097 | Chen, Liren; Gonell, Fabian; Rogers, Alex | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9281 | | 7/28/2015 | NLU Intellectual Property and Competition Policy Course | August 2015 with attachment(s) | Shrove, Jenna | QAPPCMSD03076455 | QAPPCMSD03077233 | Expert: Huber, Bertram; Weiler, Dirk (Nokia) | Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9282 | | 7/24/2017 | Email regarding [redacted] - CR&D Program Review - slide distribution with attachment(s) | Ang, Rolando | QAPPCMSD03112272 | QAPPCMSD03112368 | Cassacia, Lorenzo; Expert: Andrews, Jeffrey; Malladi, Durga; Thompson, James | Qualcomm is a leading contributor of cellular technologies |

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX9283 | | 10/11/2017 | Email regarding FW: Letter from Qualcomm with attachment(s) | Boy, Gaby | QAPPCMSD03734920 | QAPPCMSD03734924 | Ahn, Seungho; Rogers, Alex; Aberle, Derek; Gonell, Fabian | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9284 | Apple Chen 0003 | 1/25/2017 | Email regarding Re: patent meetings with attachment(s) | Chen, Liren | QAPPCMSD07412667 | QAPPCMSD07412672 | Gonell, Fabian; Chen, Liren; Aberle, Derek; Gonell, Fabian; Rogers, Alex | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9285 | | 8/3/2015; 8/3/2015; 8/4/2015; 8/4/2015 | Emails regarding re: Qualcomm patent lists and representative claim charts | Rouse, Tom | QAPPCMSD08220764; QAPPCMSD08488872; QAPPCMSD09829213; QAPPCMSD09829317 | QAPPCMSD08220892; QAPPCMSD08488967; QAPPCMSD09829316; QAPPCMSD09829416 | Aberle, Derek; Gonell, Fabian; Reifschneider, Eric | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9286 | | 3/22/2017 | Email regarding two requests with attachment(s) | Chen, Liren | QAPPCMSD08656194 | QAPPCMSD08656195 | Chen, Liren; Expert: Andrews, Jeffrey; Malladi, Durga; Mollenkopf, Steven; Thompson, James | Qualcomm is a leading contributor of cellular technologies; Qualcomm's business practices are justified |
| QX9287 | | 1/19/2018 | Email regarding RE: ▇ 5G NR URLLC Design, Performance, and Standards Update with attachment(s) | Smee, John | QAPPCMSD09012384 | QAPPCMSD09012539 | Cassacia, Lorenzo; Expert: Andrews, Jeffrey; Malladi, Durga; Thompson, James | Qualcomm is a leading contributor of cellular technologies |
| QX9288 | | 10/18/2017 | Email regarding QTL, QSIO sync-up with attachment(s) | Singh, Damanjit | QAPPCMSD09037925 | QAPPCMSD09037934 | Chen, Liren; Gonell, Fabian; Casaccia, Lorenzo | Qualcomm is a leading contributor of cellular technologies |
| QX9289 | | 3/1/2018 | Letter from Qualcomm re: OFDMA Subscriber Unit Patent License Agreement (10/26/2011) | Rogers, Alex | QAPPCMSD09088904 | QAPPCMSD09088916 | Rogers, Alex | Qualcomm's business practices are justified |
| QX9290 | | 3/31/2005 | Subscriber Unit License Agreement (3/31/2005) | Qualcomm | QAPPCMSD09101874 | QAPPCMSD09101905 | Aberle, Derek; Altman, Steven; Chen, Liren; Gonell, Fabian; Hartogs, Michael; Reifschneider, Eric; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9291 | | 11/20/2017 | Email regarding FW: Qualcomm 5G NR Royalty Terms Statement - privileged and confidential with attachment(s) | Ping, Cindy | QAPPCMSD09500210 | QAPPCMSD09500214 | Chen, Liren; Gonell, Fabian; Rogers, Alex | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9292 | | 5/11/2018; 11/1/2017; 11/1/2017; 11/1/2017; 11/1/2017; 11/1/2017; 11/1/2017; 11/1/2017; 11/1/2017; 3/9/2018 | Qualcomm Transaction Logs (Actuals-TransLog Detailed Data - CY2017Q4 xlsx; Actuals-TransLog Detailed Data - CY1996-2010 Extract xlsx; Actuals-TransLog Detailed Data - CY2011 Extract xlsx; Actuals-TransLog Detailed Data - CY2012 Extract xlsx; Actuals-TransLog Detailed Data - CY2013 Extract xlsx; Actuals-TransLog Detailed Data - CY2014 Extract xlsx; Actuals-TransLog Detailed Data - CY2015 Extract xlsx; Actuals-TransLog Detailed Data - CY2016 Extract xlsx; Actuals-TransLog Detailed Data - CY2017Q1-Q3 xlsx) | Qualcomm | QAPPCMSD09835535; QNDCAL01103273; QNDCAL01103274; QNDCAL01103275; QNDCAL01103276; QNDCAL01103277; QNDCAL01103278; QNDCAL01103279; QNDCAL04878274 | QAPPCMSD09835535; QNDCAL01103273; QNDCAL01103274; QNDCAL01103275; QNDCAL01103276; QNDCAL01103277; QNDCAL01103278; QNDCAL01103279; QNDCAL04878274 | Rogers, Alex; Gonell, Fabian; Expert: Nevo, Aviv | Qualcomm's business practices do not cause anticompetitive harm |
| QX9293 | | 1/1/2018 | ▇▇▇▇▇▇▇ | Qualcomm | QAPPCMSD10051179 | QAPPCMSD10051214 | Chen, Liren; Gonell, Fabian; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9294 | | 4/1/2018 | Complete Terminal Patent License Agreement (4/1/2018) | Qualcomm | QAPPCMSD10052189 | QAPPCMSD10052225 | Chen, Liren; Gonell, Fabian; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9295 | | 4/2/2012 | Email regarding DOCOMO's Joint Venture | Altman, Jeff | QAPPCMSD10052361 | QAPPCMSD10052361 | Amon, Cristiano; Mollenkopf, Steven; Wyatt, Will | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9296 | | 1/1/2018 | Complete Terminal Patent License Agreement (1/1/2018) | Qualcomm | QAPPCMSD10052453 | QAPPCMSD10052481 | Chen, Liren; Gonell, Fabian; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9297 | | 4/1/2018 | Complete Terminal Patent License Agreement (4/1/2018) | Qualcomm | QAPPCMSD10052852 | QAPPCMSD10052884 | Chen, Liren; Gonell, Fabian; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9298 | | 10/1/2018 | Complete Terminal Patent License Agreement (10/1/2018) | Qualcomm | QAPPCMSD10053345 | QAPPCMSD10053384 | Chen, Liren; Gonell, Fabian; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9299 | | 8/20/2009 | Email regarding Re: July meeting and Qualcomm's proposal with attachment(s) | Aberle, Derek | QNDCAL00045615 | QNDCAL00045647 | Aberle, Derek; Altman, Steven; Hartogs, Michael | Qualcomm is a leading contributor of cellular technologies |
| QX9300 | | 3/16/2017 | Email regarding ▇ request | Rose, Elliott | QNDCAL00189833 | QNDCAL00189835 | Mollenkopf, Steve | Qualcomm's agreements with Apple were not anticompetitive |

Case 5:17-cv-00220-LHK Document 946-5 Filed 11/29/18 Page 19 of 20

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX9301 | | 6/27/2011 | Email regarding RFP response prep with attachment(s) | Sheoran, Gautam | QNDCAL00191186 | QNDCAL00191194 | Expert: Williams, Tim | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX9302 | | 11/19/2009 | Email regarding all hands with attachment(s) | Casaccia, Lorenzo | QNDCAL00284733 | QNDCAL00284735 | Casaccia, Lorenzo; Malladi, Durga; Thompson, James | Qualcomm is a leading contributor of cellular technologies |
| QX9303 | | 8/3/2011 | Email regarding QCT Roadmap, sensitive info with attachment(s) | Scipione, Mario | QNDCAL00299237 | QNDCAL00299368 | Thompson, James | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9304 | | 8/8/2006 | _isw_aug_06.ppt | Qualcomm | QNDCAL00343280 | QNDCAL00343280 | Casaccia, Lorenzo; Malladi, Durga; Thompson, James | Qualcomm is a leading contributor of cellular technologies |
| QX9305 | | 7/7/2015 | Email regarding Re: QSIO-QCT sync on R13 - LTE PHY with attachment(s) | Casaccia, Lorenzo | QNDCAL00345175 | QNDCAL00345190 | Cassacia, Lorenzo | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9306 | | 2/10/2012 | Email regarding FW: Follow up | Salvatori, Enrico | QNDCAL00423043 | QNDCAL00423044 | Aberle, Derek; Mollenkopf, Steven | Qualcomm's license agreements were not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9307 | | 1/18/2013 | Email regarding | Weiser, Jonathan | QNDCAL00649619 | QNDCAL00649620 | Mollenkopf, Steven; Amon, Cristiano; Aberle, Derek; Expert: Chipty, Tasneem | Qualcomm's agreements with Apple were not anticompetitive |
| QX9308 | | 12/16/2003 | Email regarding Fwd: Final with attachment(s) | Altman, Steve | QNDCAL00670231 | QNDCAL00670241 | Altman, Steven; Lupin, Louis; Rogers, Alex | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9309 | | 12/7/2015 | Email regarding 5G materials with attachment(s) | Grob, Matt | QNDCAL00690964 | QNDCAL00691150 | Thompson, James | Reasons for Qualcomm's success in the modem chip business; Qualcomm's business practices do not cause anticompetitive harm; Qualcomm's agreements with Apple were not anticompetitive |
| QX9310 | | 11/4/2016 | Email regarding FW: follow up of National Leading Group on the Fight against IPR Infringement and Counterfeiting meeting with Qualcomm with attachment(s) | Chen, Liren | QNDCAL00714908 | QNDCAL00714948 | Altman, Steven; Cassacia, Lorenzo; Chen, Liren; Jacobs, Irwin; Rogers, Alex; Thompson, James | Qualcomm is a leading contributor of cellular technologies |
| QX9311 | | 10/1/2016 | Multiproduct Patent License Agreement (10/1/2016) | Qualcomm | QNDCAL01094864 | QNDCAL01094913 | Aberle, Derek; Chen, Liren; Gonell, Fabian; Reifschneider, Eric; Rogers, Alex; Expert: Nevo, Aviv | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9312 | | 10/11/2017 | Qualcomm PowerPoint | Rose, Elliott | QNDCAL01098685 | QNDCAL01098774 | Amon, Cristiano; Expert: Chipty, Tasneem; Kressin, Keith | Modem chip business is highly competitive |
| QX9313 | | 11/2009 | Qualcomm presentation | Qualcomm | QNDCAL01916021 | QNDCAL01916030 | Altman, Steven; Lupin, Louis | Qualcomm is a leading contributor of cellular technologies; Qualcomm's license agreements were not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9314 | | 12/01/2014 | Email regarding RE: Pre-Meeting with attachment(s) | Sinder, Dan | QNDCAL02463483 | QNDCAL02463485 | Thompson, Jim; Chen, Liren; Malladi, Durga | Qualcomm is a leading contributor of cellular technologies |
| QX9315 | | 4/16/2015 | Email regarding R13 proposals (LTE) from Ooredoo with attachment(s) | Yassin, Hani | QNDCAL02670581 | QNDCAL02670636 | Cassacia, Lorenzo; Thompson, James | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9316 | | 11/29/2016 | ODM Brand Strategy Session v1 0 | Weiner, Joel | QNDCAL02983685 | QNDCAL02983710 | Expert: Chipty, Tasneem; Aberle, Derek; Gonell, Fabian; Rogers, Alex | CDMA and premium LTE are not appropriate antitrust markets; Modem chip business is highly competitive |
| QX9317 | | 10/27/2016 | Email regarding Nokia submission with attachment(s) | Antush, Ron | QNDCAL02989684 | QNDCAL02989693 | Gonell, Fabian | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9318 | | 2/23/2012 | Email regarding FW: Feedback on ZUC Ciphering, 2-wire coex interface, and RxD for TDSCDMA | Sinha, Pranesh | QNDCAL03064493 | QNDCAL03064494 | Schell, Steve (Apple) | Qualcomm's agreements with Apple were not anticompetitive |
| QX9319 | | 3/1/2004 | QCT Product Roadmap | Qualcomm | QNDCAL03213303 | QNDCAL03213318 | Thompson, James; Kressin, Keith | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies; Modem chip business is highly competitive; Reasons for Qualcomm's success in the modem chip business |
| QX9320 | CX6193 | 7/13/2017 | Email regarding FW: BusinessWeek Briefing Sheet and final agenda with attachment(s) | Gorostiza, Ryan | QNDCAL03441593 | QNDCAL03441610 | Expert: Andrews, Jeffrey; Malladi, Durga; Thompson, James | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9321 | | 4/25/2016 | Email regarding PR deck with attachment(s) | Koymen, Ozge | QNDCAL03448862 | QNDCAL03448863 | Cassacia, Lorenzo; Expert: Andrews, Jeffrey; Malladi, Durga; Thompson, James | Cellular Industry is thriving; Qualcomm is a leading contributor of cellular technologies |
| QX9322 | | 6/14/2012 | Email regarding Meizu | Amon, Cristiano | QNDCAL03554065 | QNDCAL03554065 | Aberle, Derek; Amon, Cristiano; Reifschneider, Eric | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9323 | | 2/23/2012 | Email regarding Re: E divestiture of SEMC | Weiser, Jonathan | QNDCAL03555809 | QNDCAL03555812 | Aberle, Derek; Gonell, Fabian | Qualcomm's license agreements were not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |

Federal Trade Commission vs. Qualcomm, No. 17-cv-0220 (N.D. Cal.)
Qualcomm's Exhibit List

| Trial Ex. No. | Dep. Ex. No. | Date | Description | Author / Sender / Producing Party | Beginning Bates | Ending Bates | Sponsoring Witness | Purpose |
|---|---|---|---|---|---|---|---|---|
| QX9324 | | 10/19/2017 | Engineering photos (Dcp_0345_mid.jpg; MVC_373F.jpg; MVC_387F.jpg; MVC_393F.jpg; MVC_475F.jpg; MVC_476F.jpg; MVC_492F.jpg; MVC_495F.jpg; MVC_497F.jpg; MVC_504F.jpg; MVC_631F.jpg; MVC_633F.jpg; nov_02_99_02.jpg; nov_02_99_26.jpg; nov_05_99_08.jpg; nov_12_99_70.jpg; oct_20_99_18.jpg; oct_23_99_02.jpg; sep_18_99_40.jpg) | Qualcomm | QNDCAL03630058; QNDCAL03630074; QNDCAL03630076; QNDCAL03630077; QNDCAL03630079; QNDCAL03630080; QNDCAL03630083; QNDCAL03630085; QNDCAL03630086; QNDCAL03630088; QNDCAL03630102; QNDCAL03630103; QNDCAL03630110; QNDCAL03630112; QNDCAL03630121; QNDCAL03630125; QNDCAL03630131; QNDCAL03630132; QNDCAL03630138 | QNDCAL03630058; QNDCAL03630074; QNDCAL03630076; QNDCAL03630077; QNDCAL03630079; QNDCAL03630080; QNDCAL03630083; QNDCAL03630085; QNDCAL03630086; QNDCAL03630088; QNDCAL03630102; QNDCAL03630103; QNDCAL03630110; QNDCAL03630112; QNDCAL03630121; QNDCAL03630125; QNDCAL03630131; QNDCAL03630132; QNDCAL03630138 | Jacobs, Irwin; Thompson, James | Qualcomm is a leading contributor of cellular technologies |
| QX9325 | | 7/23/2010 | | Aberle, Derek | QNDCAL04400458 | QNDCAL04400461 | Aberle, Derek; Expert: Aviv, Nevo | Qualcomm's business practices are justified |
| QX9326 | | 2/17/2017 | QC_Portfolio_Overview_Other-SEPs+NSEPS.pdf | Chen, Liren | QNDCAL04499067 | QNDCAL04499133 | Chen, Liren; Gonell, Fabian | Qualcomm is a leading contributor of cellular technologies |
| QX9327 | | 12/12/2012 | Email regarding FW: [redacted] meeting on Monday - privileged communication | Weiser, Jonathan | QNDCAL04499243 | QNDCAL04499244 | Aberle, Derek; Altman, Steven; Amon, Cristiano; Expert: Chipty, Tasneem; Jacobs, Paul; Mollenkopf, Steven | Qualcomm's agreements with Apple were not anticompetitive |
| QX9328 | | 2/27/2018 | Accrued balance spreadsheet | Barrie, Rosie | QNDCAL04823595 | QNDCAL04823595 | Aberle, Derek; Altman, Steven; Chen, Liren; Gonell, Fabian; Hartogs, Michael; Jacobs, Irwin; Lupin, Louis; Reifschneider, Eric; Rogers, Alex | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's agreements with Apple were not anticompetitive |
| QX9329 | | 2/27/2018 | QCT spreadsheet of agreements | Silverman, Daniel | QNDCAL04823596 | QNDCAL04823596 | Achour, Baaziz; Amon, Cristiano; Kressin, Keith | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's agreements with Apple were not anticompetitive |
| QX9330 | | 2/27/2018 | ZTE Submission for Seoul High Court (Final Signed).pdf | Qualcomm | QNDCAL04860471 | QNDCAL04860473 | Expert: Nevo, Aviv; Gonell, Fabian; Rogers, Alex | Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9331 | | 3/16/2016 | Email regarding CDMA with attachment(s) and translation(s) | Oh, Sangjin | SFT-07228694 | SFT-07228697 | Expert: Chipty, Tasneem; Expert: Snyder, Edward; Kalkman, John (Samsung) | Modem chip business is highly competitive; Qualcomm's business practices do not cause anticompetitive harm |
| QX9332 | | 3/16/2012 | Email regarding Weekly report of Marketing 1 Group (2012/3/16) with attachment(s) | Lee, D S | SFT-17861702 | SFT-17861719 | Ahn, Seungho (Samsung); Hojin Kang, Alex (Samsung); Kalkman, John (Samsung); Lee, Injung (Samsung) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9333 | | 12/7/2009 | Report on How to Calculate Reasonable Royalties with translation(s) | Samsung | SFT-2641469 | SFT-2641483 | Expert: Nevo, Aviv; Kalkman, John (Samsung); Lee, Injung (Samsung) | Qualcomm is a leading contributor of cellular technologies; Qualcomm's business practices are justified |
| QX9334 | | 1/17/2013 | Email regarding License for A4WP SEPs with translation(s) | Park, Seho | SFT-3114943 | SFT-3114944 | Ahn, Seungho (Samsung); Kalkman, John (Samsung) | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Device-level licensing is consistent with Qualcomm's FRAND commitments and not anticompetitive |
| QX9335 | | 8/18/2014 | | Rouse, Tom | SONYQC-000006492; SONYQC-000006544; SONYQC-000006762; SONYQC-000007181 | SONYQC-000006543; SONYQC-000006761; SONYQC-000007000; SONYQC-000007334 | Aberle, Derek; Gonell, Fabian; Reifschneider, Eric | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified |
| QX9336 | CX3945; CX3945A | 06/24/2014 | | Yan, Ellen | ZTE55425 | ZTE55429 | Aberle, Derek; Shen, Spencer | Qualcomm's license agreements are not the result of coercion; Qualcomm's business practices are justified; Qualcomm's business practices do not cause anticompetitive harm |
| QX9337 | | 6/25/1999 | Letter Re: Intellectual Property Rights on arr-2000 Radio Transmission Technologies | Lupin, Louis M | Q2017MDL8_00001097 | Q2017MDL8_00001097 | Cassacia, Lorenzo; Expert: Andrews, Jeffrey; Jacobs, Irwin; Lupin, Louis; Thompson, James | Qualcomm is a leading contributor of cellular technologies |
| QX9338 | | 5/13/2017 | Email regarding FW: final strat deck with attachment(s) | Palkhiwala, Akash | Q2014FTC03955153 | Q2014FTC03955154 | Amon, Cristiano; Expert: Chipty, Tasneem; Kressin, Keith; Wyatt, William | Reasons for Qualcomm's success in the modem chip business; Modem chip business is highly competitive |