**UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED      FTC Exhibit List**

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX0101 | CX0101 | CX0101-001 | CX0101-001 | Figure 2 of Donaldson Rebuttal Report | 7/26/2018 | | FTC | Richard Donaldson |
| CX0102 | CX0102 | CX0102-001 | CX0102-035 | Summary Exhibit: Summary of Contract and Contract Licensing Agreements | NA | | FTC | Carl Shapiro |
| CX0103 | CX0103 | CX0103-001 | CX0103-009 | Summary Exhibit: Revenues and WCDMA units sold under WCDMA and CDMA license agreements signed between OEMs and Qualcomm | NA | | FTC | Carl Shapiro |
| CX0104 | CX0104 | CX0104-001 | CX0104-002 | Summary Exhibit: Component Supply Agreements between Qualcomm and Select OEMs/ODMs | NA | | FTC | Carl Shapiro, Richard Donaldson |
| CX0105 | CX0105 | CX0105-001 | CX0105-002 | Summary Exhibit: Qualcomm and VIA CDMA units sold under CDMA license agreements between OEMs and Qualcomm | NA | | FTC | Carl Shapiro |
| CX0507 | CX0507 | AAPL-FTC-00011519 | AAPL-FTC-00011575 | Email from Mark Savoy to Tony Blevins, Mei Zhu, Hank Robinson, et al. re: Apple RFQ response w/Attach: FORM-StdSubscrLicAgmt-WCDMA(8-08-06)1.pdf, Apple - Third Party Paper and Letter1.pdf, Apple Final.doc1.doc | 9/11/2006 | Mark Savoy | Apple | Tony Blevins; Qualcomm Executives |
| CX0516 | CX0516 | AAPL-FTC-00053777 | AAPL-FTC-00053777 | Email from Bruce Sewell to Steve Altman re: checking in | 2/9/2010 | Bruce Sewell | Apple | Steve Altman |
| CX0522 | CX0522 | AAPL-FTC-00077229 | AAPL-FTC-00077262 | Email from Saku Hieta to Jeffrey Williams and Tony Blevins re: new proposal w/Attach: ███ Commercial Update 10-31.pdf, ███ Commercial Update 10.31.key | 10/31/2010 | Saku Hieta | Apple | Tony Blevins, Jeffrey Williams; Steven Mollenkopf |
| CX0526 | CX0526 | AAPL-FTC-00107137 | AAPL-FTC-00107151 | Email from Michael Miramontes to David Tom re: checking in w/Attach: ███-Apple TA 2011-1-19 v2 DBT.docx ███ Deal elements External(012111)vc.pdf | 1/25/2011 | Michael Miramontes | Apple | Jeffrey Williams, Steven Mollenkopf |
| CX0531 | CX0531 | AAPL-FTC-00081011 | AAPL-FTC-00081011 | Email from Tony Blevins to Jeffrey Williams and Aaron Schafer re: communication to Hermann | 1/29/2013 | Tony Blevins | Apple | Jeffrey Williams; Tony Blevins, Aaron Schafer |
| CX0534 | CX0534 | AAPL-FTC-00128661 | AAPL-FTC-00128665 | Apple Presentation | 4/24/2014 | | Apple | Jeffrey Williams; Tony Blevins; Aaron Schafer |
| CX0557 | CX0557 | AAPL-FTC-00035230 | AAPL-FTC-00035231 | Email from Aaron Schafer to Robinder Virk re: ███ biz summary - keynote | 8/3/2012 | Aaron Schafer | Apple | Aaron Schafer |
| CX0560 | CX0560 | AAPL-FTC-00010253 | AAPL-FTC-00010256 | Email from Tony Blevins to Jeffrey Williams and Aaron Schafer re: fwd: IMC - summary w/Attach: IMC Exec Brief 9.11.12 | 9/11/2012 | Tony Blevins | Apple | Jeffrey Williams; Tony Blevins, Aaron Schafer |
| CX0578 | CX0578 | AAPL-FTC-00128420 | AAPL-FTC-00128422 | Email from Tony Blevins to Isabel Mahe, Stephan Schell, Jeffrey Williams, et al. re: 2nd cellular supplier in 2015? | 2/24/2014 | Tony Blevins | Apple | Tony Blevins, Jeffrey Williams |
| CX0582 | CX0582 | AAPL-FTC-00005038 | AAPL-FTC-00005039 | Email from Jeffrey Williams to Tony Blevins re: Qualcomm/update (05/31) | 5/31/2014 | Jeffrey Williams | Apple | Tony Blevins, Jeffrey Williams |
| CX0597 | CX0597 | AAPL-FTC-00077423 | AAPL-FTC-00077440 | Email from Tony Blevins to Jeffrey Williams re: fwd: QCOM pricing targets w/Attach: ███ - 2016 RFP LTE modem points to consider.pdf, QMtg Summary_2013-10-30_rl.key | 12/2/2013 | Tony Blevins | Apple | Tony Blevins; Jeffrey Williams |
| CX0599 | CX0599 | AAPL-FTC-00061199 | AAPL-FTC-00061200 | Email from Jeffrey Williams to David Tom, Kim Cooper, and Tony Blevins re: fwd: 3G royalty for iPad | 8/5/2010 | Jeffrey Williams | Apple | Tony Blevins; Jeffrey Williams |
| CX0601 | CX0601 | AAPL-FTC-00080046 | AAPL-FTC-00080066 | Email from Robinder Virk to Achim Pantfoerder, Aaron Schafer, Aon Mujtaba, et al. re: cellular chipset options for 2014 - notes w/Attach: Cellular Chipset Vendor and Program Alignment 080712 v3.pdf | 8/15/2012 | Robinder Virk | Apple | Tony Blevins, Aaron Schafer; Stephan Schell; Matthias Sauer; Isabel Mahe |
| CX0617 | CX0617 | AAPL-FTC-00126863 | AAPL-FTC-00126864 | Email from Jeffrey Williams to Marvin Blecker re: our discussion | 1/4/2007 | Jeffrey Williams | Apple | Jeffrey Williams |
| CX0632 | CX0632 | AAPL-FTC-00075738 | AAPL-FTC-00075749 | Email from Jeffrey Williams re: division meeting, stuff - 4/21 | 8/25/2010 | Jeffrey Williams | Apple | Jeffrey Williams |
| CX0638 | CX0638 | AAPL-FTC-00078886 | AAPL-FTC-00078886 | Email from Jeffrey Williams to Steven Mollenkopf re: San Diego | 5/9/2012 | Jeffrey Williams | Apple | Jeffrey Williams, Steven Mollenkopf; Tony Blevins |
| CX0652 | CX0652; CX0698 | APL-QC-FTC_01562169 | APL-QC-FTC_01562172 | Email from Isabel Mahe to Aon Mujtaba, Jason Shi, and Arun Mathias re: 2nd cellular supplier in 2015? | 2/24/2014 | Isabel Mahe | Apple | Tony Blevins, Isabel Mahe; Stephan Schell; |
| CX0696 | CX0696 | APL-QC-FTC_07877224 | APL-QC-FTC_07877226 | Email from Dan Lenoski to Isabel Mahe re: alternative BB's | 9/17/2013 | Dan Lenoski | Apple | Isabel Mahe |
| CX0724 | CX0724 | APL-QC-FTC_17910720 | APL-QC-FTC_17910722 | Email from Tony Blevins to Isabel Mahe re: SW readiness | 2/20/2014 | Tony Blevins | Apple | Tony Blevins; Aaron Schafer; |

**UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED    FTC Exhibit List**

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX0754 | CX0754 | APL-QC-FTC_23942855 | APL-QC-FTC_23942870 | Email from Stephan Schell to Robert Mansfield, Culbert Michael, John Srouji, et al. re: long-term wireless kick-off: slides and notes w/Attach: LongTerm_kickoff_20121212.key.pdf | 12/14/2012 | Stephan Schell | Apple | BJ Watrous; Jeffrey Williams; Stephan Schell; Robert Mansfield; |
| CX0850 | QX1539 | APL-QC-FTC_11695385 | APL-QC-FTC_11695386 | Email from Matthias Sauer to Gerhard Martin re: data only investigation/6255 status | 2/13/2013 | Matthias Sauer | Apple | Matthias Sauer; Aaron Schafer; Stephan Schell |
| CX0851 | PX180 | APL-QC-FTC_22481550 | APL-QC-FTC_22481706 | Framework Agreement between Nokia and Apple (Effective May 23, 2017) | 5/23/2017 | | Apple | BJ Watrous; WilliamsJ |
| CX0852 | PX350_Mahe | APL-QC-FTC_12122764 | APL-QC-FTC_12122765 | Email from Isabel Mahe to Stephan Schell re: IMC? | 1/25/2014 | Isabel Mahe | Apple | Isabel Mahe; Jeffrey Williams; Stephan Schell |
| CX0853 | PX357_Mahe | APL-QC-FTC_07878280 | APL-QC-FTC_07878281 | Email from Tony Blevins to Isabel Mahe re: SW readiness | 2/20/2014 | Tony Blevins | Apple | Isabel Mahe; Aaron Schafer; Tony Blevins |
| CX0854 | PX358_Mahe | AAPL-FTC-00075234 | AAPL-FTC-00075236 | Email from Isabel Mahe to Tony Blevins, Stephan Schell and Jeffrey Williams re: 2nd cellular supplier in 2015? | 2/22/2014 | Isabel Mahe | Apple | Isabel Mahe; Jeffrey Williams; Stephan Schell; Tony Blevins; Aaron Schafer |
| CX0855 | PX540 | AAPL-FTC-00108170 | AAPL-FTC-00108211 | Apple Presentation: ████ | 2/24/2014 | | Apple | Aaron Schafer; Tony Blevins |
| CX0856 | PX689 | AAPL-FTC-00073946 | AAPL-FTC-00073947 | Email from Tony Blevins to Jeffrey Williams re: QCOM/Mollenkopf | 9/10/2014 | Tony Blevins | Apple | Tony Blevins; Jeffrey Williams |
| CX0857 | PX691 | AAPL-FTC-00066122 | AAPL-FTC-00066124 | Email from Tony Blevins to Jeff Risher, BJ Watrous, David Tom, et al. re: fwd ████ | 4/10/2014 | Tony Blevins | Apple | Cristiano Amon; Aaron Schafer; Tony Blevins; BJ Watrous |
| CX0858 | PX693 | AAPL-FTC-00153047 | AAPL-FTC-00153049 | Email from Tony Blevins to KhanS re: fwd ████ QC chipset cost savings | 12/11/2015 | Tony Blevins | Apple | Tony Blevins; Aaron Schafer |
| CX0859 | QX1377 | APL-QC_00451103 | APL-QC_00451155 | Global Patent License Agreement between Ericsson and Apple (Entered Dec. 19, 2015) | 12/19/2015 | | Apple | BJ Watrous; Jeffrey Williams |
| CX0860 | QX1384 | AAPL-FTC-00131936 | AAPL-FTC-00131944 | Apple Presentation: ████ | 10/16/2012 | Boris Teksler | Apple | Jeffrey Williams; BJ Watrous |
| CX0861 | Williams Qualcomm Exhibit 42 | APL-QC-FTC_08272303 | APL-QC-FTC_08272304 | Email from Jeffrey Williams re: Call with Paul Jacobs | 1/11/2011 | Jeffrey Williams | Apple | Jeffrey Williams |
| CX1000 | CX1000; CX1100; QX2303 | FTC-HUAWEI-0001208 | FTC-HUAWEI-0001211 | Email from Eric Reifschneider to Xuxin Cheng, Jeffrey Altman, Robert (Xiaopeng) An, et al. re: ████ | 5/8/2013 | Eric Reifschneider | Huawei | Eric Reifschneider; Jason Ding; Nancy (Nanfun) Yu |
| CX1004 | CX1004 | FTC-HUAWEI-0001259 | FTC-HUAWEI-0001269 | Email from Xuxin Cheng to Eric Reifschneider, Jason Ding, Nancy (Nanfun) Yu, et al. re: new confidential Qualcomm proposal | 3/5/2014 | Xuxin Cheng | Huawei | Eric Reifschneider; Jason Ding; Nancy (Nanfun) Yu |
| CX1006 | CX1006 | FTC-HUAWEI-0001830 | FTC-HUAWEI-0001844 | ████ | 11/13/2001 | | Huawei | |
| CX1009 | CX1009 | FTC-HUAWEI-0002096 | FTC-HUAWEI-0002121 | ████ | 1/20/2009 | | Huawei | Nancy (Nanfun) Yu |
| CX1079 | CX1079 | HUAWEI-QUALCOMM-00007584 | HUAWEI-QUALCOMM-00007586 | Email from Jonathan Weiser to Nancy (Nanfun) Yu, Michael Chen, Luochenli, et al. re: | 7/14/2016 | Jonathan Weiser | Huawei | Nancy (Nanfun) Yu, Liren Chen, Fabian Gonell |
| CX1101 | Yu Apple Exhibit 2 | HUAWEI-QUALCOMM-00012571 | HUAWEI-QUALCOMM-00012573 | Email from Xuxin Cheng to Fabian Gonell, Jeffrey Altman, Liren Chen, et al. re: ████ | 6/24/2016 | Xuxin Cheng | Huawei | Nancy (Nanfun) Yu; Fabian Gonell; Alex Rogers; Liren Chen |
| CX1529 | CX1529 | 86600DOC097253 | 86600DOC097268 | Email from Hang Tan to Asha Keddy, David Ginsberg, June Thanasophon, et al. re: 5GxG small team mtg: rvw core part mock up of MCM presentation | 5/18/2015 | Hang Tan | Intel | Asha Keddy |
| CX1598 | CX1598 | INTEL-QCOM000420594 | INTEL-QCOM000420607 | Email from Anthony Lin to Brian Krzanich, Stacy Smith, Wendell Brooks, et al. re: Vine pre-sign - executive office approval requested by 7/29 please w/Attach: Vine Executive Office Approval Materials 72815 vFinal .pptx | 7/28/2015 | Anthony Lin | Intel | Aicha Evans |
| CX1599 | CX1599 | INTEL-QCOM000573550 | INTEL-QCOM000573553 | Email from Stefan Wolff to Hermann Eul, Kevin Constantine, Allon Stabinsky, et al. re: Apple Modem Win Design | 10/31/2014 | Stefan Wolff | Intel | Aicha Evans |
| CX1601 | CX1601 | INTEL-QCOM000118289 | INTEL-QCOM000118307 | Email from Chris Siems to Aicha Evans, Jaklin Jones, and Chris Siems re: MWC briefing documents w/Attach: ATT_Briefing_MWC2013_Tue_Feb_26_12pm.pdf; Verizon_Briefing_MWC2013_Mon_Feb_25_4pm.pdf; KT_Briefing_MWC2013_Wed_Feb_27_11am.pdf; Inside_Secure_Briefing_Tue_Feb_26_12pm.pdf; Apple_Briefing_MWC2013_Tue_Feb_26_4pm.pdf | 2/22/2013 | Chris Siems | Intel | Aicha Evans |
| CX1602 | CX1602 | INTEL-QCOM001003290 | INTEL-QCOM001003290 | Email from Stefan Wolff to Hermann Eul and Aicha Evans re: Apple feedback | 3/23/2012 | Stefan Wolff | Intel | Aicha Evans |

**UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED**       **FTC Exhibit List**

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX1603 | CX1603 | INTEL-QCOM001733382 | INTEL-QCOM001733383 | Email from Kevin Constantine to Gerhard Schmidt, Tomasz Wener, Thomas Lueftner, et al. re: ICE update and next steps | 10/3/2012 | Kevin Constantine | Intel | Aicha Evans |
| CX1604 | CX1604 | INTEL-QCOM002375141 | INTEL-QCOM002375216 | Email from Thomas Lueftner to Hermann Eul, Stefan Wolff, Aicha Evans, et al. re: XMM6360/7160 OPR report - WW1249 w/Attach: Multi-Comm_OPR_Report_XMM6360_7160_ww1249.pptx | 12/12/2012 | Thomas Lueftner | Intel | Aicha Evans |
| CX1606 | CX1606 | INTEL-QCOM007900028 | INTEL-QCOM007900057 | Email from Shelagh Glaser to Aicha Evans, Samuel Spangler, David Weigand, et al. re: wireless BOD whitepaper+ financial one-pager as of May 7th w/Attach: M 05-18-10 BOD Ex I Wireless.ppt; M 05-18-10 BOD Ex J Feldberg.pptx | 3/17/2015 | Shelagh Glaser | Intel | Aicha Evans |
| CX1607 | Constantine Apple Exhibit 1 | INTEL-QCOM005462792 | INTEL-QCOM005462796 | Email from Kevin Constantine to Thomas Lueftner, Stefan Wolff, Aicha Evans, et al. re: [ICE] LTE weekly report - WW39 | 10/9/2012 | Kevin Constantine | Intel | Aicha Evans |
| CX1608 | Constantine Apple Exhibit 2 | INTEL-QCOM001660866 | INTEL-QCOM001660867 | Email from Kevin Constantine to Aicha Evans, 'WPRD-Staff,' Stefan Wolff, et al. re: Karoo - heads up | 2/2/2013 | Kevin Constantine | Intel | Aicha Evans |
| CX1609 | Wolff Apple Exhibit 1 | INTEL-QCOM000573628 | INTEL-QCOM000573632 | Email from Stefan Wolff to Kevin Constantine re: Apple Modem Design Win | 11/1/2014 | Stefan Wolff | Intel | Stefan Wolff Aicha Evans |
| CX1610 | Wolff Apple Exhibit 3 | INTEL-QCOM000588723 | INTEL-QCOM000588745 | Intel Presentation: Gamma Force - "Future of Slim Modem- Integrated or Discrete?" | 8/5/2014 | Market Model Forecast | Intel | Stefan Wolff |
| CX1770 | CX1770 | VIA-QCOM000617467 | VIA-QCOM000617492 | VIA Telecom Presentation: VIA Telecom LTE/DO support issue Executive Summary | 04/??/09 | | VIA | Mark Davis |
| CX1771 | CX1771 | VIA-QCOM000638768 | VIA-QCOM000638855 | VIA Telecom Presentation | 11/??/08 | | VIA | Mark Davis |
| CX1774 | CX1774 | VIA-QCOM000704080 | VIA-QCOM000704126 | Email from Ker Zhang to Annie Leong re: w/Attach: 1B_CarrierReqts9.ppt, 1C_legalenvironment.pptx, 1A_Workshop for Annie v2.pptx | 8/27/2014 | Zhang Ker | VIA | Mark Davis |
| CX1775 | CX1775 | VIA-QCOM000705806 | VIA-QCOM000705807 | Email from John Sun to Mark Davis, Ker Zhang, Stanley Wei, et al. re: follow-up | 12/11/2012 | John Sun | VIA | Mark Davis |
| CX1785 | CX1785 | VIA-QCOM000564628 | VIA-QCOM000564628 | Email from Mark Davis to Ker Zhang re: patents/ Intel | 8/11/2014 | Mark Davis | VIA | Mark Davis |
| CX1800 | CX1800 | VIA-QCOM000537755 | VIA-QCOM000537756 | Amendment to ASIC Patent License Agreement between Qualcomm and LSI Logic (Effective Mar. 31, 2015) | 3/31/2015 | | VIA | Derek Aberle; Eric Reifschneider; Qualcomm Executives |
| CX1801 | QX67 | VIA-QCOM000115035 | VIA-QCOM000115043 | Email from Mark Davis to Ewa Gawora, Douglas Martel, Brahm Parasher, et al. re: MDG - list of questions and updated ppt w/Attach: 20140910_MDG_VIATelecom_v4.pptx; VIATelecom_unused_slides.pptx | 9/8/2014 | Mark Davis | VIA | Mark Davis; Marvin Blecker; Derek Aberle |
| CX2005 | CX2005 | MOTO-QUAL-01601575 | MOTO-QUAL-01601575 | Motorola Presentation: Chipsets | 6/26/2015 | | Motorola | Todd Madderom |
| CX2017 | CX2017 | MOTO-QUAL-01197192 | MOTO-QUAL-01197200 | Email from Darrell Zunigha to Todd Madderom, Matt Brown, Kristen Yang, et al. re: ▉▉▉▉▉▉▉ | 5/29/2015 | Darrell Zuniga | Motorola | Todd Madderom |
| CX2018 | CX2018 | MOTO-QUAL-01933599 | MOTO-QUAL-01933608 | MBG Procurement Weekly Summary | 6/5/2015 | | Motorola | Todd Madderom |
| CX2060 | CX2060 | MOTO-QUALSUB-00149570 | MOTO-QUALSUB-00149571 | Email from Todd Madderom to Christian Eigen, Ira Blumberg, Paul Pitarra, et al. re: potential slides for Qualcomm discussion w/Attach: QTL Briefing -- Rev 1.pptx | 10/21/2016 | Todd Madderom | Motorola | Ira Blumberg; Todd Madderom |
| CX2065 | CX2065 | MOTO-QUALSUB-00181526 | MOTO-QUALSUB-00181526 | Email from Rich Lockwood to LV Hui, Sara Shi, and Todd Madderom re: MBG 2017 price configuration summary Nov 9 2016.pdf | 11/11/2016 | Rich Lockwood | Motorola | Todd Madderom |
| CX2079 | CX2079 | LENOVO-QUALSUB-00013373 | LENOVO-QUALSUB-00013380 | Email from Yang Chu to Wenhui Chen, Ira Blumberg, Kathryn Tsirigotis, et al. re: alternative | 12/20/2013 | Yang Chu | Motorola | Ira Blumberg |
| CX2093 | CX2093 | MOTO-QUALSUB-01102003 | MOTO-QUALSUB-01102005 | Email from Louise Roberts to Christian Eigen, Sanjay Vanjani, David Kenzer, et al. re: ▉▉▉▉▉▉ | 12/17/2015 | Louise Roberts | Motorola | Ira Blumberg; Eric Reifschneider; Cristiano Amon |
| CX2120 | Blumberg Apple Exhibit 1 | LENOVO-QUALSUB-00013080 | LENOVO-QUALSUB-00013082 | Email from Liu Jun to Jay Clemens, Wenhui Chen, Kathryn Tsirigotis, et al. re: Qualcomm matter ATTORNEY CLIENT PRIVILEGED | 11/16/2013 | Liu Jun | Motorola | Ira Blumberg |
| CX2121 | Blumberg Apple Exhibit 4 | MOTO-QUAL-01830543 | MOTO-QUAL-01830543 | Lenovo Presentation: Qualcomm Update | 4/25/2015 | | Motorola | Ira Blumberg |
| CX2122 | Blumberg Apple Exhibit 5 | MOTO-QUAL-01935722 | MOTO-QUAL-01935723 | Meeting Notes from Qualcomm/Lenovo meeting on June 23, 2015 | 8/20/2015 | | Motorola | Ira Blumberg |
| CX2123 | Madderom Apple Exhibit 1 | MOTO-QUALSUB-00179713 | MOTO-QUALSUB-00179713 | Motorola Presentation: ▉▉▉▉▉▉ | ??/??/15 | | Motorola | Todd Madderom |

**UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED**        **FTC Exhibit List**

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX2124 | Madderom Apple Exhibit 2 | MOTO-QUALSUB-01191737 | MOTO-QUALSUB-01191737 | Motorola Presentation: Qualcomm Strategy 'Moonshot' Model | 8/15/2017 | | Motorola | Todd Madderom |
| CX2125 | Madderom Apple Exhibit 3 | MOTO-QUALSUB-01147200 | MOTO-QUALSUB-01147200 | Email from Todd Madderom to Hui Lv re: Chipset Weekly | 5/18/2016 | Todd Madderom | Motorola | Todd Madderom |
| CX2126 | Madderom Apple Exhibit 5 | MOTO-QUALSUB-00176855 | MOTO-QUALSUB-00176857 | Email from Todd Madderom to LV Hui re: QCOM strategic proposal executive summary w/Attach: Strategic Funds.pptx | 4/25/2016 | Todd Madderom | Motorola | Todd Madderom |
| CX2167 | QX2460 | MOTO-QUAL-01322848 | MOTO-QUAL-01322863 | Motorola Presentation: Qualcomm Strategy | 12/9/2014 | | Motorola | Todd Madderom |
| CX2168 | QX2465 | MOTO-QUAL-01320237 | MOTO-QUAL-01320238 | Email from Todd Madderom to Hui Lv, Janet Robinson, and Yang Chu re: some slides w/Attach: Chipset Strategy - May 2015.pptx | 5/8/2015 | Todd Madderom | Motorola | Todd Madderom |
| CX2528 | CX2528 | SFT-0000221 | SFT-0000236 | | 9/27/2004 | | Samsung | |
| CX2564A | CX2564A | SFT-0036165_Certified Translation | SFT-0036167 | Report on Results of Third Negotiation (Official Translation) | 4/30/2008 | | Samsung | Injung Lee |
| CX2568A | CX2568A | SFT-0036177_Certified Translation | SFT-0036179 | Report on Results of Seventh Negotiation | 8/29/2008 | | Samsung | Injung Lee |
| CX2587 | CX2587 | SFT-0036383 | SFT-0036385 | Email from Cheolwoo Ahn to K.H. Lee re: fwd: March 4th meeting | 3/19/2008 | Cheolwoo Ahn | Samsung | Derek Aberle; Injung Lee |
| CX2608 | CX2608 | SFT-0908806 | SFT-0908808 | Email from John Kalkman to Richard Yeh, Seth Bernsen, and Akshay Agrawl re: DragonFly project (modem) update, fyi. | 3/27/2012 | John Kalkman | Samsung | John Kalkman |
| CX2611 | CX2611 | SFT-17847579 | SFT-17847583 | Email from Sehwoong Jeong to Yiwan Wong, Richard Yeh, John Kalkman, et al. re: Dell meeting executive summary - w/ Steve Lalla VP/GM mobile products | 12/11/2011 | Sehwoong Jeong | Samsung | John Kalkman |
| CX2619A | CX2619A | SFT-0014204 _Certified Translation | SFT-0014230 | Efforts toward supplier diversification for high-reliance materials | 8/20/2010 | | Samsung | Alex Hojin Kang |
| CX2621A | CX2621A | SFT-0007335_Certified Translation | SFT-0007347 | Current Status of Efforts Toward | 10/14/2011 | | Samsung | Andrew Hong; Yooseok Kim |
| CX2624 | CX2624 | SFT-0013063 | SFT-0013106 | Email from Andrew Hong to Yooseok Kim, You Ree Kim, and Andrew Hong re: | 12/13/2013 | Andrew Hong | Samsung | Yooseok Kim |
| CX2628 | CX2628 | SFT-0036341 | SFT-0036382 | Joint Venture Agreement Draft between NTT Docomo, Fujitsu Limited, Samsung, NEC Corporation, Panasonic, and Fujitsu Semiconductor | 12/??/11 | | Samsung | Andrew Hong; |
| CX2639A | CX2639A | SFT-0003734_Certified Translation | SFT-0003737 | Affidavit of Injung Lee | 6/11/2015 | Injung Lee | Samsung | Injung Lee |
| CX2641A | CX2641A | SFT-0023969_Certified Translation | SFT-0023973 | Results of 7th round of negotiations | 1/27/2014 | | Samsung | Injung Lee |
| CX2642A | CX2642A | SFT-0023878_Certified Translation | SFT-0023880 | Report on Results of Fifth Negotiation | 7/30/2013 | | Samsung | Injung Lee |
| CX2643A | CX2643A | SFT-0023949_Certified Translation | SFT-0023953 | Report on Results of Sixth Negotiation | 12/7/2013 | | Samsung | Injung Lee |
| CX2652 | CX2652 | SFT-2233072 | SFT-2233075 | Email from Injung Lee to Alex Rogers, Derek Aberle, and John Han re: Samsung letter to Qualcomm w/Attach: 2017-09-29 Samsung Letter to Qualcomm.pdf | 9/29/2017 | Injung Lee | Samsung | Derek Aberle, Seungho Ahn, Alex Rogers |
| CX2673 | QX542 | SFT-0036334 | SFT-0036336 | S.LSI Strategic Growth Development (SGD) Weekly Highlights (March 24, 2012) | 3/24/2012 | | Samsung | Andrew Hong; Yooseok Kim |
| CX3255 | CX3255 | BB_FTC_00019022 | BB_FTC_00019023 | Email from John Grubbs to John Grubbs re: proposal w/Attach: | 7/8/2010 | John Grubbs | Blackberry (RIM) | John Grubbs |
| CX3264 | CX3264 | BB_FTC_00040627 | BB_FTC_00040629 | Email from Derek Aberle to Larry Conlee re: new proposal w/Attach: QualcommRIMproposalJune20101.pptx | 6/4/2010 | Derek Aberle | Blackberry (RIM) | John Grubbs |
| CX3283 | CX3283 | BB_FTC_00040650 | BB_FTC_00040652 | Email from Derek Aberle to Larry Conlee re: new proposal w/Attach: RIMLTEJune2010v4.pptx | 6/25/2010 | Derek Aberle | Blackberry (RIM) | Derek Aberle, John Grubbs |
| CX3342 | PX648 | PX648-001 | PX648-028 | | 12/2/2012 | | Blackberry (RIM) | John Grubbs; Eric Reifschneider |
| CX3509 | CX3509 | MTKFTC_00000176 | MTKFTC_00000223 | Email from Gerald Skiver to David Chang, Yunhui Chae Banks, Beth Chien, et al. re: | 9/9/2008 | Gerald Skiver | Mediatek | Derek Aberle, Steve Altman |
| CX3517 | CX3517 | MTKFTC_00003345 | MTKFTC_00003346 | Letter from Fabian Gonell to Jeffry Ju | 4/3/2013 | Fabian Gonell | Mediatek | Fabian Gonell, Finbarr Moynihan |
| CX3542 | CX3542 | MTK_00240759 | MTK_00240761 | Email from Arthur Wang to Finbarr Moynihan re: WCP AOP review meeting note | 4/14/2015 | Arthur Wang | Mediatek | Finbarr Moynihan |
| CX3545 | CX3545 | MTK_00283679 | MTK_00283682 | Email from Finbarr Moynihan to Myles Tang re: slides from last night w/Attach: image001.png | 5/26/2016 | Finbarr Moynihan | Mediatek | Finbarr Moynihan |

**UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED        FTC Exhibit List**

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX3549 | CX3549 | MTK_00395025 | MTK_00395029 | Email from Chet Babla to Chris Liu, Finbarr Moynihan, Hen Chang, et al. re: SoMC- call with Hedvig | 5/6/2013 | Chet Babla | Mediatek | Finbarr Moynihan |
| CX3551 | CX3551 | MTK_00452240 | MTK_00452240 | Mediatek Presentation: 2018 Annual Plan Schedule and Process | 3/7/2018 | | Mediatek | Finbarr Moynihan |
| CX3561 | Moynihan Apple Exhibit 1 | MTK_00436035 | MTK_00436038 | Email from Finbarr Moynihan to Raymond Kim, Russ Mestechkin, and Jeff Jiang re: CSGCN's biweekly reports | 9/12/2017 | Finbarr Moynihan | Mediatek | Finbarr Moynihan |
| CX3755 | CX3755 | BCG00014896 | BCG00014928 | ▮ | 11/9/2015 | | Boston Consulting Group | Raj Varadarajan, David Wise |
| CX3758 | CX3758 | BCG00004386 | BCG00004400 | ▮ | 10/2/2015 | ▮ | Boston Consulting Group | Derek Aberle, Cristiano Amon, Steven Mollenkopf, Eric Reifschneider, Raj Varadarajan, David Wise |
| CX3761 | CX3761 | BCG00014932 | BCG00014953 | ▮ | 11/23/2015 | | Boston Consulting Group | Derek Aberle, Steven Mollenkopf Raj Varadarajan, David Wise |
| CX3812 | McGregor Apple Exhibit 3 | BRCM173791 | BRCM173791 | Email from Scott McGregor to Eric Bandt re: fwd: Apple | 3/20/2012 | Scott McGregor | Broadcom | Scott McGregor |
| CX3813 | McGregor Apple Exhibit 4 | BRCM176046 | BRCM176046 | Email from Scott McGregor to Robert Rango re: Apple | 4/13/2012 | Scott McGregor | Broadcom | Scott McGregor |
| CX4103_Petersson | CX4103_Petersson | ERIC-QCOM-00001811 | ERIC-QCOM-00001814 | Nokia Press Release: Industry leaders NTT DoCoMo, Ericsson, Nokia and Siemens, and Japanese manufacturers reach a mutual understanding on royalty rates for the W-CDMA technology worldwide | 11/6/2002 | | Ericsson | Christina Petersson |
| CX4104_Petersson | CX4104_Petersson | ERIC-QCOM-00001815 | ERIC-QCOM-00001817 | Ericsson Press Release: Wireless Industry Leaders commit to framework for LTE technology IPR licensing | 4/14/2008 | | Ericsson | Christina Petersson |
| CX4155 | PX620 | ERC-CID-00000277 | ERC-CID-00000312 | ▮ | | | Ericsson | Christina Petersson; Qualcomm Executives |
| CX4354 | PX618 | AV000001 | AV000016 | Signals Research Group: "The Essentials of Intellectual Property, from 3G through LTE Release 12" | 5/26/2015 | | avanci | Christina Petersson |
| CX4401 | CX4401 | Foxconn_0000175068 | Foxconn_0000175079 | ▮ | | Gerald Skiver | Foxconn | Derek Aberle, Michael Hartogs |
| CX5051 | CX5051 | Q2017MDL1_02410887 | Q2017MDL1_02410891 | Email from Eric Reifschneider to Lee Hill, Fabian Gonell, and Jonathan Pearl re: ▮ | 9/21/2012 | Eric Reifschneider | Qualcomm | Fabian Gonell, Eric Reifschneider |
| CX5052 | CX5052 | Q2017MDL1_01199650 | Q2017MDL1_01199654 | Email from Eric Reifschneider to Fabian Gonell, Derek Aberle, Marvin Blecker, et al. re: thanks | 11/5/2012 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5053 | CX5053 | Q2017MDL1_00435412 | Q2017MDL1_00435414 | Email from Cristiano Amon to Steven Mollenkopf re: TD-SCDMA chipset sales w/Attach: TDSCDMA.pptx | 11/20/2012 | Cristiano Amon | Qualcomm | Cristiano Amon, Steven Mollenkopf |
| CX5063 | CX5063 | Q2017MDL1_02538589 | Q2017MDL1_02538593 | Email from Cristiano Amon to Xiang Wang, Jeff Lorbeck, and Alex Katouzian re: fwd: feedback for the offer and follow up meeting | 2/18/2014 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Eric Reifschneider |
| CX5079 | CX5079 | Q2017MDL1_01592320 | Q2017MDL1_01592323 | Email from Derek Aberle to Steven Mollenkopf, Cristiano Amon, Eric Reifschneider, et al. re: prep for Tues | 1/12/2015 | Derek Aberle | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, Eric Reifschneider; Tony Blevins; |
| CX5118 | CX5118 | Q2017MDL1_00779750 | Q2017MDL1_00779751 | Email from Cristiano Amon to Steven Mollenkopf, Derek Aberle, Jim Doh, et al. re: TD-SCDMA single mode | 10/11/2012 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, Eric Reifschneider |
| CX5120 | CX5120 | Q2017MDL1_00288050 | Q2017MDL1_00288057 | Email from Kun Qian to Eric Reifschneider, Cristiano Amon, Derek Aberle, et al. re: our final proposal as discussed | 2/6/2014 | Kun Qian | Qualcomm | Derek Aberle, Cristiano Amon, Eric Reifschneider, William Wyatt |
| CX5142 | CX5142 | QNDCAL01049731 | QNDCAL01049960 | Email from Eric Reifschneider to Priscilla Srbu, Fabian Gonell, David Wise, et al. re: strat plan presentation draft 10:40pm w/Attach: QTL Strat Plan 06 08 15 DRAFT_v2 (NL) + ER.pptx | 6/9/2015 | Eric Reifschneider | Qualcomm | Fabian Gonell, Eric Reifschneider, David Wise;Qualcomm Executives |

**UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED**      **FTC Exhibit List**

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX5173 | CX5173 | Q2017MDL1_02802612 | Q2017MDL1_02802617 | Email from Gaby Boy to Eric Reifschneider re: powerpoint w/Attach: QTL_IP Effect Conf_032615 (no links, no notes).pptx, PLI IP Monetization Conference Slides - final.pptx, ER Presentation - Bay Area Inventor Conference 12-4-13.pptx, ER Presentation - QTL Licensing_FINAL 2-19-2013.pptx, 3. Qualcomm's Licensing Business (06.21.2015 Draft).pptx | 2/19/2016 | Gaby Boy | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5179 | CX5179 | Q2017MDL1_02867962 | Q2017MDL1_02867963 | Email from Yunhui Chae-Banks to Eric Reifschneider, Derek Aberle, Fabian Gonell, et al. re: LGE update | 10/15/2015 | Yunhui Chae-Banks | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5185 | CX5185 | Q2017MDL1_01199710 | Q2017MDL1_01199715 | Email from Eric Reifschneider to Marvin Blecker, Fabian Gonell, Don Rosenberg, et al. re: legal privilege | 10/31/2012 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider, Alex Rogers |
| CX5186 | CX5186 | Q2017MDL1_01199818 | Q2017MDL1_01199822 | Email from Eric Reifschneider to Marvin Blecker, Fabian Gonell, Derek Aberle, et al. re: final draft of license agreement, and royalty credit letter | 10/20/2012 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5191 | CX5191 | Q2017MDL1_01517525 | Q2017MDL1_01517525 | Email from Eric Reifschneider to Derek Aberle, Marvin Blecker, Thomas Rouse, et al. re: Sony Mobile update - for now - privileged | 10/16/2012 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5198 | CX5198 | Q2017MDL1_01860471 | Q2017MDL1_01860473 | Email from Cristiano Amon to Derek Aberle, Murthy Renduchintala, Eric Reifschneider, et al. re: discussion in Bordeaux | 6/9/2015 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, Eric Reifschneider |
| CX5210 | CX5210 | Q2017MDL1_02658173 | Q2017MDL1_02658199 | QTL Presentation: Lenovo 4G Strategy | 3/14/2013 | | Qualcomm | Derek Aberle, Jeffrey Altman Fabian Gonell, Eric Reifschneider |
| CX5211 | CX5211 | Q2017MDL1_02739242 | Q2017MDL1_02739245 | Email from Eric Reifschneider to Fabian Gonell, Derek Aberle, Marvin Blecker, et al. re: recap of Huawei meeting - privileged | 7/11/2013 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX5231 | CX5231 | Q2017MDL1_02774602 | Q2017MDL1_02774605 | Email from Steven Mollenkopf to Derek Aberle re: update on Huawei - privileged | 5/20/2013 | Steven Mollenkopf | Qualcomm | Derek Aberle, Steve Altman, Fabian Gonell, Steven Mollenkopf, Eric Reifschneider |
| CX5242 | CX5242 | Q2017MDL1_01344367 | Q2017MDL1_01344370 | Email from Matt Gettinger to Fabian Gonell and Deborah Dwight re: fwd: Lenovo w/Attach: ▮▮▮ | 11/4/2013 | Matt Gettinger | Qualcomm | Fabian Gonell, Eric Reifschneider |
| CX5248 | CX5248 | Q2017MDL1_01599812 | Q2017MDL1_01599866 | Email from Erik Terjesen to Thomas Rouse, David Wise, Fabian Gonell, et al. re: attorney client privileged:// 5G consortium draft for Derek meeting w/Attach: 5G-Consortium Strawman 6_8.pptx | 6/8/2015 | Erik Terjesen | Qualcomm | Fabian Gonell, David Wise; Lorenzo Casaccia |
| CX5260 | CX5260 | Q2017MDL1_02017941 | Q2017MDL1_02018040 | Email from Yunhui Chae-Banks to Derek Aberle, Alex Rogers, and Fabian Gonell re: LGE w/Attach: LGE-Qualcomm Arbitration Request, Qualcomm Response to LG Request for Arbitration_02 18 2016.pdf | 3/7/2016 | Yunhui Chae-Banks | Qualcomm | Derek Aberle, Fabian Gonell, Alex Rogers |
| CX5279 | CX5279 | Q2017MDL1_00240570 | Q2017MDL1_00240574 | Email from Cristiano Amon to James Lederer, Steven Mollenkopf, Jonathan Weiser, et al. re: CDMA pricing - what's our position? | 11/20/2008 | Cristiano Amon | Qualcomm | Cristiano Amon, Steven Mollenkopf |
| CX5282 | CX5282 | Q2017MDL1_01957373 | Q2017MDL1_01957374 | Email from Cristiano Amon to Murthy Renduchintala and Alex Katouzian re: strategy agreement | 1/19/2010 | Cristiano Amon | Qualcomm | Cristiano Amon |
| CX5294 | CX5294 | Q2017MDL1_02364232 | Q2017MDL1_02364233 | Email from Cristiano Amon to Derek Aberle, Jeff Lorbeck, Murthy Renduchintala, et al. re: attorney-client privileged communications - CT proposal | 6/18/2013 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX5301 | CX5301 | Q2017MDL1_01194712 | Q2017MDL1_01194718 | Email from Fabian Gonell to Eric Reifschneider, Derek Aberle, Cristiano Amon, et al. re: aw: feedback for the offer and follow up meeting - privileged | 3/25/2014 | Fabian Gonell | Qualcomm | Derek Aberle, Cristiano Amon, Fabian Gonell, Eric Reifschneider |
| CX5308 | CX5308 | Q2017MDL1_02013489 | Q2017MDL1_02013492 | Email from Cristiano Amon to Steven Mollenkopf re: confidential | 9/6/2015 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX5313 | CX5313 | Q2017MDL1_02842911 | Q2017MDL1_02842915 | Email from Benson Lam to Eric Reifschneider and Derek Aberle re: market presentation including 8908 reasons slide | 6/2/2015 | Benson Lam | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, Eric Reifschneider |
| CX5321 | CX5321 | Q2017MDL1_02035083 | Q2017MDL1_02035084 | Email from Cristiano Amon to Steven Mollenkopf re: update on deal with Vivo - attorney client privilege | 12/24/2015 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, William Wyatt |
| CX5334 | CX5334 | Q2017MDL1_02003134 | Q2017MDL1_02003136 | Email from Sanjay Mehta to Steven Mollenkopf, Cristiano Amon, Murthy Renduchintala, et al. re: QCT Q4 earnings call pkg + big deck (budget) w/Attach: FY16 Budget - Consolidated (10-21-15)-Big Deck.pptx, Earnings Call Q4 FY15 v5.pptx | 10/27/2015 | Sanjay Mehta | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf |

**UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED**     FTC Exhibit List

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX5348 | CX5348 | Q2017MDL1_00477261 | Q2017MDL1_00477264 | Email from Derek Aberle to Paul Jacobs, Steven Mollenkopf, Steve Altman, et al. re: response to our proposal w/Attach: Apple_PL_083010.pptx | 8/31/2010 | Derek Aberle | Qualcomm | Derek Aberle, Steve Altman, Paul Jacobs, Steven Mollenkopf |
| CX5357 | CX5357 | Q2017MDL1_00695724 | Q2017MDL1_00695726 | Email from Marc McCloskey to Steven Mollenkopf, James Lederer, Sanjay Mehta, et al. re: ██ w/Attach: ██ Biz size Nov'10 update.pptx | 11/29/2010 | Marc McCloskey | Qualcomm | Derek Aberle, Steve Altman, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX5360 | CX5360 | Q2017MDL1_00237804 | Q2017MDL1_00237808 | Email from Marc McCloskey to Steven Mollenkopf, Cristiano Amon, et al. re: attorney client communication ██ deal presentation material w/Attach: Decemeber 2010 update rev 1.pptx | 12/11/2010 | Marc McCloskey | Qualcomm | Cristiano Amon, Steven Mollenkopf, |
| CX5363 | CX5363 | Q2017MDL1_00448717 | Q2017MDL1_00448731 | Email from Steven Mollenkopf to Steve Altman re: ██ emails w/Attach: Decemeber 2010 update rev2.pptx (Read- Only).pdf, Drafts, Re: revised proposal | 1/10/2011 | Steven Mollenkopf | Qualcomm | Steve Altman, Steven Mollenkopf |
| CX5376 | CX5376 | Q2017MDL1_01330988 | Q2017MDL1_01330996 | Email from Steven Mollenkopf to Derek Aberle re: thanks | 11/7/2012 | Steven Mollenkopf | Qualcomm | Derek Aberle, Fabian Gonell, Steven Mollenkopf, Eric Reifschneider |
| CX5378 | CX5378 | Q2017MDL1_01986612 | Q2017MDL1_01986617 | Email from Steven Mollenkopf to Paul Jacobs, Derek Aberle, Steve Altman, et al. re: ██ - latest product outlook (tablet/phone) - competitive updates | 12/19/2012 | Steven Mollenkopf | Qualcomm | Derek Aberle, Steve Altman, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX5379 | CX5379 | Q2017MDL1_00435373 | Q2017MDL1_00435374 | Email from Sanjay Mehta to Cristiano Amon, Steven Mollenkopf, James Lederer, et al. re: ██ summary data w/Attach: deal slides from Sanjay-v1.pptx | 12/19/2012 | Sanjay Mehta | Qualcomm | Cristiano Amon; Steven Mollenkopf |
| CX5381 | CX5381 | Q2017MDL1_01150493 | Q2017MDL1_01150494 | Email from Steven Mollenkopf to Derek Aberle, Paul Jacobs, and Don Rosenberg re: note to Tim | 1/2/2013 | Steven Mollenkopf | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX5383 | CX5383 | Q2017MDL1_01955617 | Q2017MDL1_01955617 | Email from Steven Mollenkopf to Paul Jacobs, Derek Aberle, Steve Altman, et al. re: ██ update - privileged communication | 1/2/2013 | Steven Mollenkopf | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX5389 | CX5389 | Q2017MDL1_01661999 | Q2017MDL1_01662003 | Email from Steven Mollenkopf to Paul Jacobs re: fwd: ██ deals are done w/Attach: ██ key terms and financial summary.pptx | 3/3/2013 | Steven Mollenkopf | Qualcomm | Cristiano Amon, Paul Jacobs, Steven Mollenkopf, Steven Mollenkopf |
| CX5391 | CX5391 | Q2017MDL1_02588048 | Q2017MDL1_02588056 | Email from James Lederer to Cristiano Amon and Steven Mollenkopf re: fwd: final accounting memo: Q2FY13 Apple incentive agreements w/Attach: Apple Incentive offers - Q2FY13.doc.docx | 4/16/2013 | James Lederer | Qualcomm | Derek Aberle, Cristiano Amon, Fabian Gonell, Steven Mollenkopf, Eric Reifschneider, William Wyatt |
| CX5393 | CX5393 | Q2017MDL1_02773590 | Q2017MDL1_02773591 | Email from Steven Mollenkopf to Cristiano Amon, Murthy Renduchintala, Jim Doh, et al. re: question from CT | 6/17/2013 | Steven Mollenkopf | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf |
| CX5399 | CX5399 | Q2017MDL1_00432798 | Q2017MDL1_00432799 | Email from Cristiano Amon to Sanjay Mehta and Hank Robinson re: fwd: update on Apple | 6/23/2014 | Cristiano Amon | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf |
| CX5402 | CX5402 | Q2017MDL1_01662936 | Q2017MDL1_01662952 | Email from Steven Mollenkopf to James Thompson re: strat plan meetings | 7/2/2014 | Steven Mollenkopf | Qualcomm | Derek Aberle, Steven Mollenkopf, James Thompson David Wise |
| CX5409 | CX5409 | Q2017MDL1_01062256 | Q2017MDL1_01062257 | Email from Steven Mollenkopf to James Thompson re: concerns | 4/17/2015 | Steven Mollenkopf | Qualcomm | Steven Mollenkopf, James Thompson |
| CX5417 | CX5417 | Q2017MDL1_02687636 | Q2017MDL1_02687640 | Email from David Wise to Derek Aberle re: recent feedback / Intel news | 10/23/2015 | David Wise | Qualcomm | Steven Mollenkopf; David Wise; Derek Aberle |
| CX5419 | CX5419 | Q2017MDL1_02694510 | Q2017MDL1_02694577 | Email from David Wise to Steven Mollenkopf, Paul Jacobs, Derek Aberle, et al. re: ██ draft board committee slides for 11/9 meeting w/Attach: ██ Boston Consulting Group Pre-Read 03Nov15.pdf, ██ Nov 5 Committee Meeting Prep.pptx, ██ Board Committee v56.pdf | 11/5/2015 | David Wise | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf, David Wise |
| CX5425 | CX5425 | Q2017MDL1_02550896 | Q2017MDL1_02550905 | Email from Roel Dill to Kevin Frizzell, James Lederer, Sanjay Mehta, et al. re: final accounting memo: Q2FY11 ██ Transition Agreement w/Attach: ██ Incentive offers - FINAL.doc | 4/19/2011 | Roel Dill | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, William Wyatt; Qualcomm Executives |
| CX5428 | CX5428 | Q2017MDL1_02684802 | Q2017MDL1_02685098 | Email from Kathleen Young to Steven Mollenkopf and Connie Ybarrondo re: May 2015 board package w/Attach: Draft Minutes for approval.pdf, May 5. 2015 Guest Presenters.pdf, May 2015 BoD Pkg .. pdf | 4/30/2015 | Kathleen Young | Qualcomm | Derek Aberle, Irwin Jacobs, Paul Jacobs, Steven Mollenkopf; Qualcomm Executives |

**UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED**　　FTC Exhibit List

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX5429 | CX5429 | Q2017MDL1_02634510 | Q2017MDL1_02634702 | Email from Kathleen Young to Loretta Gross, Derek Aberle, David Wise, et al. re: Nov. 9, 2015 special committee on structure w/Attach: 11.09.15 Special Committee Pkg.pdf; 1_Special Committee on Structure Invitees November 9 2015.pdf; 2_Draft Minutes of Special Committee Meeting - 10 20 15.pdf; 3_Jones Day Report.pdf; 4_████ BCG Presentation.pdf; 5_████ Update November 9, 2015.pdf; 6_Goldman Sachs and Evercore Presentation.pdf | 11/8/2015 | Kathleen Young | Qualcomm | Derek Aberle, David Wise; Qualcomm Executives |
| CX5451 | CX5451 | Q2017MDL1_00457105 | Q2017MDL1_00457119 | Email from Michael Hartogs to Derek Aberle, Marvin Blecker, Fabian Gonell, et al. re: fwd:████ | 6/24/2009 | Michael Hartogs | Qualcomm | Derek Aberle, Fabian Gonell, Michael Hartogs, Louis Lupin |
| CX5481 | CX5481 | Q2017MDL1_00512034 | Q2017MDL1_00512035 | Email from Steven Mollenkopf to Eric Reifschneider, Paul Jacobs, Don Rosenberg, et al. re:████ | 12/15/2014 | Steven Mollenkopf | Qualcomm | Derek Aberle, Paul Jacobs, Steven Mollenkopf, Eric Reifschneider |
| CX5527 | CX5527 | Q2017MDL1_01943487 | Q2017MDL1_01943592 | Email from Kathleen Young to Paul Jacobs, Barbara Alexander, Don Cruickshank, et al. re: May 2013 board briefing materials w/Attach: May 6, 2013 Board Pkg.pdf | 5/1/2013 | Kathleen Young | Qualcomm | Steve Altman, Irwin Jacobs, Paul Jacobs, Steven Mollenkopf; Derek Aberle; Cristiano Amon; Qualcomm Executives |
| CX5551 | CX5551 | Q2017MDL1_02548395 | Q2017MDL1_02548396 | Email from Taylor Cabaniss to William Wyatt re: QCT deck for tomorrow's discussion w/Attach: QCT Target Business Model FY16-17.pptx | 4/17/2015 | Taylor Cabaniss | Qualcomm | Derek Aberle; Cristiano Amon; Steven Mollenkopf; William Wyatt |
| CX5564 | CX5564 | Q2017MDL1_02930690 | Q2017MDL1_02930709 | | 1/1/2004 | | Qualcomm | |
| CX5592 | CX5592 | Q2017MDL1_02923801 | Q2017MDL1_02923802 | Email from Kun Qian to Cristiano Amon, Sanjay Mehta, Murthy Renduchintala, et al. re: attorney client privileged information - Lenovo | 1/24/2013 | Kun Qian | | Cristiano Amon; Eric Reifschneider; Steven Mollenkopf |
| CX5612 | CX5612 | Q2017MDL1_02927374 | Q2017MDL1_02927378 | | 5/27/2013 | | Qualcomm | Derek Aberle; Steve Altman; Fabian Gonell; Eric Reifschneider; Qualcomm Executives |
| CX5620 | CX5620 | Q2017MDL1_02322233 | Q2017MDL1_02322338 | Email from Fabian Gonell to Amy Olsen re: fwd: Sony Mobile w/Attach:████ | 5/30/2013 | Fabian Gonell | Qualcomm | Derek Aberle; Fabian Gonell; Eric Reifschneider; Qualcomm Executives |
| CX5703 | CX5703 | Q2014FTC04152699 | Q2014FTC04152702 | Email from Derek Aberle to Abbaseh Samimi re: fwd:████ | 6/18/2004 | Derek Aberle | | Derek Aberle; Steve Altman; Louis Lupin; Michael Hartogs |
| CX5705 | CX5705 | Q2017MDL1_02910685 | Q2017MDL1_02910686 | Email from James Lederer to Steven Mollenkopf re: RIM slides for Mike L meeting | 5/20/2010 | James Lederer | | Steven Mollenkopf; Derek Aberle |
| CX5708 | CX5708 | Q2014FTC03840036 | Q2014FTC03840037 | Email from Sanjay Mehta to James Lederer re:████ | 11/1/2006 | Sanjay Mehta | | Derek Aberle, Steve Altman, Michael Hartogs, Louis Lupin |
| CX5731 | CX5731 | Q2014FTC04696814 | Q2014FTC04696820 | Email from William Wyatt to Sanjay Mehta, Akash Palkhiwala, and Marc McCloskey re: QCT strategic plans financials w/Attach: Response to Steve's points.pptx | 6/16/2013 | William Wyatt | | Cristiano Amon, Steven Mollenkopf, William Wyatt |
| CX5739 | CX5739 | Q2017MDL1_00382998 | Q2017MDL1_00383002 | Email from William Wyatt to Marc McCloskey re: fwd: last round - impact to fy13 budget (prelim) + vs strat plan for 14 and 15 w/Attach: Update_v6 0 (3).pptx | 1/9/2013 | William Wyatt | Qualcomm | Cristiano Amon, Steven Mollenkopf, William Wyatt |
| CX5760 | CX5760 | Q2017MDL1_02552403 | Q2017MDL1_02552404 | Email from William Wyatt to Kevin Frizzell, Alex Tobi, and Edward Burke re: MTK pricing deck w/Attach: MTK March 2012 Pricing Discussion.pptx | 2/29/2012 | William Wyatt | | William Wyatt |
| CX5767 | CX5767 | Q2014FTC04721804 | Q2014FTC04721807 | Email from William Wyatt to Sanjay Mehta, Taylor Cabaniss, Jiten Bhatt, et al. re: read this -████ what if | 6/19/2015 | William Wyatt | | William Wyatt |
| CX5785 | CX5785 | Q2014FTC03955007 | Q2014FTC03955009 | Email from Shahin Farahani to Shahin Farahani, Kedar Kondap, Katie Amer, et al. re: potential new strategy for MSM8909 w/Attach: 8909 Scenario.xlsx | 2/23/2016 | Shahin Farahani | | Steven Mollenkopf, William Wyatt |
| CX5793 | CX5793 | Q2014FTC03959858 | Q2014FTC03959860 | Email from William Wyatt to Mauricio Lopez-Hodoyan, Cristiano Amon, Murthy Renduchintala, et al. re:████ action item: QCT share analysis w/Attach: QCT ASP Impact.pptx | 10/3/2015 | William Wyatt | | Cristiano Amon, William Wyatt |
| CX5798 | CX5798 | Q2017MDL1_03349609 | Q2017MDL1_03349611 | Email from William Wyatt to Cristiano Amon, Akash Palkhiwala, Alex Katouzian, et al. re: 8909 deal w/Attach: 5_13_16 Low end program review with George.pptx | 5/16/2016 | William Wyatt | Qualcomm | Cristiano Amon, William Wyatt |

**UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED        FTC Exhibit List**

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX5800 | CX5800 | Q2017MDL1_03362131 | Q2017MDL1_03362133 | Email from William Wyatt to Sanjay Mehta re: LTE-U -> risks | 8/31/2015 | William Wyatt | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf, William Wyatt |
| CX5802 | CX5802 | Q2014FTC03849552 | Q2014FTC03849555 | Email from Hank Robinson to Hank Robinson, Derek Aberle, Steven Mollenkopf, et al. re: new proposal | 7/19/2010 | Hank Robinson | Qualcomm | Derek Aberle, Steven Mollenkopf, William Wyatt |
| CX5809 | CX5809 | Q2017MDL1_01132946 | Q2017MDL1_01132947 | Email from Jeremy Blair to Sanjay Mehta, William Wyatt, Sean Zanderson, et al. re: 11/23/09 draft PRC minutes w/Attach: PRC MM 112309_DRAFT.pptx | 11/24/2009 | Jeremy Blair | Qualcomm | William Wyatt |
| CX5913 | CX5913 | QNDCAL00812571 | QNDCAL00812573 | Email from Matthew Grob to David Wise, Steven Mollenkopf, and exc re: exc mtg today w/Attach: Pentari FY15 Strat Plan (post review update).pptx | 4/20/2015 | Matthew Grob | Qualcomm | Derek Aberle, Cristiano Amon, Steven Mollenkopf, David Wise |
| CX5952 | CX5952 | Q2017MDL1_02688355 | Q2017MDL1_02688794 | Email from Kathleen Young to Derek Aberle re: mtg. materials attached. w/Attach: 08.13.15 Special Committee Mtg_Final, complete.pdf | 8/13/2015 | Kathleen Young | Qualcomm | Derek Aberle, Paul Jacobs, Steven Mollenkopf; Qualcomm Executives |
| CX5953 | CX5953 | Q2014FTC03584363 | Q2014FTC03584364 | Email from David Wise to Alex Rogers, Roger Martin, David Cianflone, et al. re: ▮▮▮ Modem Licensing Perspective - Draft v11 15.pptx w/Attach ▮▮▮ Modem Licensing Perspective - Draft v11 15.pptx | 12/15/2015 | David Wise | Qualcomm | Alex Rogers, David Wise |
| CX6001 | CX6001 | Q2014FTC04802352 | Q2014FTC04802354 | Email from Keith Kressin to James Thompson re: company all hands help w/Attach: QCT Design Momentum All Hands - Oct 2015 rev 2.pptx | 11/1/2015 | Keith Kressin | Qualcomm | Cristiano Amon, Keith Kressin, Steven Mollenkopf, James Thompson |
| CX6008 | CX6008 | Q2014FTC04873449 | Q2014FTC04873450 | Email from Keith Kressin to Alex Katouzian re: fwd: strat plan -- slides to complete w/Attach: Roadmap Cadence and Costs rev 01 - 2017.pptx | 5/8/2017 | Keith Kressin | Qualcomm | Cristiano Amon, Keith Kressin, Steven Mollenkopf, |
| CX6036 | CX6036 | QNDCAL01004583 | QNDCAL01004586 | Email from Keith Kressin to Sanjay Mehta, William Wyatt, and Ziad Asghar re: fwd: auc comparisons w/Attach: AUC & perf Comparison across tiers Final.pptx | 9/17/2013 | Keith Kressin | Qualcomm | Cristiano Amon, Keith Kressin, Steven Mollenkopf, James Thompson, William Wyatt |
| CX6055 | CX6055 | Q2017MDL1_00000212 | Q2017MDL1_00000212 | Qualcomm Presentation: QCT Chipset Product Roadmaps | 3/2/2015 | | Qualcomm | Cristiano Amon, Keith Kressin, Steven Mollenkopf, James Thompson, William Wyatt |
| CX6138 | CX6138 | Q2017MDL1_00950903 | Q2017MDL1_00950906 | Email from Roger Martin to Ken Kaskoun and Jason Kenagy re: fwd: 5G consortium working group: review of workstreams - attorney client privileged w/Attach: Tech_Input_5G_Consortium_v1.pptx | 4/18/2015 | Roger Martin | Qualcomm | Derek Aberle, Lorenzo Casaccia, Fabian Gonell, Eric Reifschneider, David Wise |
| CX6250 | CX6250 | QNDCAL03133752 | QNDCAL03133757 | Email from James Thompson to Cristiano Amon re: RFFE MDSA and WIFI MDSA | 8/6/2016 | James Thompson | Qualcomm | Derek Aberle, Cristiano Amon, Fabian Gonell, Steven Mollenkopf, Alex Rogers, James Thompson |
| CX6311 | CX6311 | Q2014FTC04815247 | Q2014FTC04815248 | Email from James Thompson to George Davis and Murthy Renduchintala re: slides from today on QCT opex w/Attach: OpEx control 10_1_13 r1.pptx | 10/2/2013 | James Thompson | Qualcomm | Cristiano Amon, Steven Mollenkopf, James Thompson |
| CX6312 | CX6312 | QNDCAL04455114 | QNDCAL04455120 | Email from James Thompson to Sandeep Pandya, Cristiano Amon, Baaziz Achour, et al. re: 9x22 or 9x25? - ***please read*** Apple meeting today | 10/3/2013 | James Thompson | Qualcomm | Baaziz Achour, Cristiano Amon, Steven Mollenkopf, James Thompson, William Wyatt |
| CX6333 | CX6333 | QNDCAL03926397 | QNDCAL03926398 | Email from James Thompson to Steven Mollenkopf and Cristiano Amon Re: Samsung thoughts | 8/4/2017 | James Thompson | Qualcomm | Cristiano Amon, Steven Mollenkopf, James Thompson |
| CX6334 | CX6334 | QNDCAL02589409 | QNDCAL02589699 | Email from Natalie Young to Steven Mollenkopf, QCT.pc.exec, Mark Barnett, et al. re: product council: Elan MDM9x25 PC2 | 11/11/2011 | Natalie Young | Qualcomm | Baaziz Achour, Cristiano Amon, Keith Kressin, Steven Mollenkopf, James Thompson; Qualcomm Executives |
| CX6336 | CX6336 | QNDCAL00244983 | QNDCAL00245010 | Email from Lorenzo Casaccia to Edward Tiedemann, Jr., Stein Lundby, Ananthapadmanabhan Kandhadai, et al. re: standards review task force - update w/Attach: ATT00001.htm; Standards_Task_Force - 3GPP input.pdf | 6/8/2009 | Lorenzo Casaccia | Qualcomm | Baaziz Achour, Lorenzo Casaccia, Fabian Gonell |
| CX6373 | CX6373 | QNDCAL00286684 | QNDCAL00286687 | Email from Lorenzo Casaccia to Peter Gaal, Dino Flore, Etienne Chaponniere, et al. re: Ericsson tries to avoid patent war by publishing rates for 5G | 3/22/2017 | Lorenzo Casaccia | Qualcomm | Lorenzo Casaccia, Fabian Gonell, Alex Rogers |
| CX6381 | CX6381 | Q2014FTC03672180 | Q2014FTC03672181 | Email from Peter Carson to Peter Carson, Andy Oberst, Cristiano Amon, et al. re: review final draft modem strat plan [latest draft attached] w/Attach: ModemStratPlan 7-June10 v5.pptx | 6/5/2010 | Peter Carson | Qualcomm | Baaziz Achour, Cristiano Amon, Keith Kressin, Steven Mollenkopf |
| CX6393 | CX6393 | Q2014FTC04332009 | Q2014FTC04332011 | Email from Serge Willenegger to Keith Kressin, Pranesh Sinha, Andy Oberst, et al. re: core strat plan review < MDM/modem w/Attach: Strat Plan MDM.pptx | 5/28/2015 | Serge Willenegger | Qualcomm | Baaziz Achour, Cristiano Amon, Keith Kressin, Steven Mollenkopf |

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX6407 | CX6407 | Q2014FTC03666092 | Q2014FTC03666092 | Email from Baaziz Achour to Pillappakkam Srinivas re: how can we be sure Samsung will not sell their solution to external customer <eom> | 8/19/2015 | Baaziz Achour | Qualcomm | Baaziz Achour |
| CX6418 | CX6418 | Q2014FTC03375550 | Q2014FTC03375555 | Email from JungSheek Juhn to Marvin Blecker, oaktree@lge.com, Greg Cobb, et al. re: | 9/15/2003 | JungSheek Juhn | Qualcomm | Derek Aberle, Marvin Blecker, Michael Hartogs, Louis Lupin |
| CX6430 | CX6430 | Q2017MDL1_00414492 | Q2017MDL1_00414495 | Email from Marvin Blecker to Derek Aberle, Michael Hartogs, Roy Hoffinger, et al. re: Via meeting summary | 6/30/2011 | Marvin Blecker | Qualcomm | Derek Aberle, Marvin Blecker, Michael Hartogs, Alex Rogers |
| CX6436 | CX6436 | Q2017MDL1_00680740 | Q2017MDL1_00680747 | Email from Marvin Blecker to Roy Hoffinger, Derek Aberle, and Michael Hartogs re: Via #51 | 1/13/2009 | Marvin Blecker | Qualcomm | Derek Aberle, Marvin Blecker, Michael Hartogs, Paul Jacobs |
| CX6439 | CX6439 | QNDCAL03941575 | QNDCAL03941630 | Transcript: Qcom - Qualcomm Inc. New York Analyst Meeting | 11/17/2010 | | Qualcomm | Derek Aberle, Paul Jacobs, Steven Mollenkopf |
| CX6449 | CX6449 | Q2017MDL1_01457177 | Q2017MDL1_01457184 | Email from Derek Aberle to Marvin Blecker, Paul Jacobs, Michael Hartogs, et al. re: assurances -- confidential w/Attach: | 9/6/2006 | Derek Aberle | Qualcomm | Derek Aberle, Steve Altman, Michael Hartogs, Paul Jacobs, Louis Lupin, |
| CX6469 | CX6469 | QNDCAL00668926 | QNDCAL00668997 | Email from Marvin Blecker to Genehyuk Choi, YS Cho, Haso Choi, et al. re: | 1/7/2002 | Marvin Blecker | Qualcomm | Derek Aberle |
| CX6477 | CX6477 | Q2017MDL1_01436915 | Q2017MDL1_01436919 | Email from Marvin Blecker to Steve Altman, Sanjay Jha, Don Rosenberg, et al. re: Huawei signed a 5year strategic partnership agreement with QC legal issues | 7/20/2008 | Marvin Blecker | Qualcomm | Derek Aberle, Steve Altman, Marvin Blecker Michael Hartogs, Paul Jacobs |
| CX6488 | CX6488 | Q2017MDL1_00761422 | Q2017MDL1_00761439 | Email from Eric Reifschneider to Derek Aberle, Fabian Gonell, and Marvin Blecker re: QGT royalty memo legal privilege w/Attach: QGT - FYE11 Transfer Pricing -.doc | 5/18/2012 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX6491 | CX6491 | Q2017MDL1_01195524 | Q2017MDL1_01195526 | Email from Eric Reifschneider to Derek Aberle, Marvin Blecker, Jeffrey Altman, et al. re: revised Qualcomm strat fund proposal - confidential | 11/20/2013 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX6495 | CX6495 | Q2017MDL1_01517506 | Q2017MDL1_01517507 | Email from Eric Reifschneider to Derek Aberle, Marvin Blecker, Fabian Gonell, et al. | 10/28/2012 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Steven Mollenkopf, Eric Reifschneider |
| CX6498 | CX6498 | Q2017MDL1_01736777 | Q2017MDL1_01736777 | Email to Derek Aberle re: fwd: preliminary meeting with Huawei | 4/9/2013 | Eric Reifschneider | Qualcomm | Derek Aberle, Fabian Gonell, Eric Reifschneider |
| CX6500 | CX6500 | Q2017MDL1_01976383 | Q2017MDL1_01976385 | | 8/25/2013 | | Qualcomm | Eric Reifschneider |
| CX6508 | CX6508 | Q2017MDL1_02728478 | Q2017MDL1_02728483 | Email from Eric Reifschneider to Thomas Rouse, Jeffrey Altman, and Deborah Dwight re: Huawei call notes 7-25-13 w/Attach: Huawei Call Notes 7-25-13 + ER.docx | 7/26/2013 | Eric Reifschneider | Qualcomm | Eric Reifschneider, Jeffrey Altman |
| CX6512 | CX6512 | Q2017MDL1_02821398 | Q2017MDL1_02821400 | | 5/22/2015 | | Qualcomm | Eric Reifschneider |
| CX6516 | CX6516 | Q2017MDL1_02882885 | Q2017MDL1_02882885 | Email from Eric Reifschneider to Derek Aberle and Marvin Blecker re: Oppo - privileged | 5/2/2013 | Eric Reifschneider | Qualcomm | Eric Reifschneider; Derek Aberle |
| CX6522 | CX6522 | Q2017MDL1_02910181 | Q2017MDL1_02910186 | Email from Eric Reifschneider to Fabian Gonell, Derek Aberle, Don Rosenberg, et al. re: E divestiture of SEMC | 2/23/2012 | Eric Reifschneider | Qualcomm | Eric Reifschneider, Derek Aberle, Fabian Gonell, Michael Hartogs, Louis Lupin, Steven Mollenkopf |
| CX6528 | CX6528 | QNDCAL03524857 | QNDCAL03524868 | Email from Eric Reifschneider to Thomas Rouse and Deborah Dwight re: Huawei meeting notes w/Attach: Huawei meeting 5-10-13 + ER.docx | 5/11/2013 | Eric Reifschneider | Qualcomm | Eric Reifschneider; |
| CX6530 | CX6530 | QNDCAL03525201 | QNDCAL03525201 | | 7/7/2015 | | Qualcomm | Eric Reifschneider |
| CX6534 | CX6534 | QNDCAL03527861 | QNDCAL03527865 | Email from Eric Reifschneider to Thomas Rouse, Marvin Blecker, Fabian Gonell, et al. re: final draft of license agreement, and royalty credit letter | 10/20/2012 | Eric Reifschneider | Qualcomm | Eric Reifschneider, Fabian Gonell; Derek Aberle |
| CX6544 | CX6544 | QNDCAL04021744 | QNDCAL04021744 | Email from Eric Reifschneider to Jeffrey Altman, Fabian Gonell, and Deborah Dwight re: Huawei - confidential & privileged | 8/13/2014 | Eric Reifschneider | Qualcomm | Eric Reifschneider, Fabian Gonell; |
| CX6545 | CX6545 | QNDCAL04021775 | QNDCAL04021775 | Email from Eric Reifschneider to Fabian Gonell, Deborah Dwight, Derek Aberle, et al. re: Huawei and FRAND - privileged | 7/12/2013 | Eric Reifschneider | Qualcomm | Eric Reifschneider; Derek Aberle; Steve Altman; Fabian Gonell |

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX6548 | CX6548 | QNDCAL04152600 | QNDCAL04152601 | Email from Eric Reifschneider to Derek Aberle, David Cianflone, Marvin Blecker, et al. re: draft strat plane slide - privileged w/Attach: Slide for QTL FY13 Strat Plan - PRIVILEGED AND CONFIDENTIAL DRAFT.PPTX | 5/4/2012 | Eric Reifschneider | Qualcomm | Eric Reifschneider; Fabian Gonell; Derek Aberle, Louis Lupin; |
| CX6552 | CX6552 | Q2017MDL1_01757748 | Q2017MDL1_01757757 | Email from Luis Guerra to John Sun, Max Spurlock, Derek Aberle, et al. re: Via AP & sublicense list September 2012 w/Attach: ▓▓▓▓ | 11/13/2012 | Luis Guerra | Qualcomm | Jeffrey Altman; Mark Davis; Derek Aberle |
| CX6579 | CX6579 | QNDCAL04202953 | QNDCAL04202954 | Email draft re ▓▓ | 9/5/2017 | | Qualcomm | Alex Rogers |
| CX6587 | CX6587 | Q2014FTC03968020 | Q2014FTC03968035 | Email from Xuxin Cheng to Fabian Gonell, Liren Chen, Robert (Xiaopeng) An, et al. re: QC-HW discussions w/Attach: Response to Qualcomm feedback-20170106.pdf | 1/6/2017 | Xuxin Cheng | Qualcomm | Fabian Gonell, Liren Chen |
| CX6594 | CX6594 | QNDCAL00711879 | QNDCAL00711882 | Email from Alex Rogers to Gaby Boy re: fwd: some materials for our Wednesday dinner discussion w/Attach: 160729 QC LT China Strategy - Selected slides for QTL (vSent).pptx; 160322 QTL - collection of relevant materials (vSent).pptx; 160322 QTL - one pager (vSent).pptx | 3/23/2016 | Alex Rogers | Qualcomm | Derek Aberle; Alex Rogers |
| CX6605 | CX6605 | QNDCAL04808594 | QNDCAL04808597 | Email from Marvin Blecker to Paul Jacobs, Louis Lupin, and 'exc' re: scenarios for off site w/Attach: ▓▓ Scenarios MBI.doc | 5/6/2007 | Marvin Blecker | Qualcomm | Paul Jacobs; Louis Lupin, Fabian Gonell; Eric Reifschneider; Derek Aberle; Marvin Blecker |
| CX6607 | CX6607 | Q2017MDL1_03165154 | Q2017MDL1_03165297 | Qualcomm Presentation: QTL Strat Plan FY17-FY21 | 6/15/2016 | | Qualcomm | Alex Rogers; Derek Aberle, Steven Mollenkopf, Qualcomm Executives |
| CX6658 | CX6658 | Q2017MDL1_01328429 | Q2017MDL1_01328443 | Email from Derek Aberle to Steve Altman, Jing Wang, Paul Jacobs, et al. re: ZTE conf call - legal privilege | 4/16/2011 | Derek Aberle | Qualcomm | Derek Aberle; Steve Altman; Michael Hartogs,  Paul Jacobs |
| CX6663 | CX6663 | Q2017MDL1_01928893 | Q2017MDL1_01928894 | Email from Paul Jacobs to Steve Altman and Michael Hartogs re: Intel meeting - attorney-client privileged | 4/20/2009 | Paul Jacobs | Qualcomm | Steve Altman; Michael Hartogs, Paul Jacobs |
| CX6665 | CX6665 | Q2017MDL1_02698175 | Q2017MDL1_02698176 | Email from Michael Hartogs to Marvin Blecker and Derek Aberle re: fwd: off-site deck- first cut w/Attach: ▓▓ Discussion 2.ppt | 5/29/2007 | Michael Hartogs | Qualcomm | Derek Aberle; Michael Hartogs |
| CX6719 | CX6719 | Q2017MDL1_01167845 | Q2017MDL1_01167847 | Email from Marvin Blecker to Gary Bornstein re: fwd: strategic collaboration | 5/29/2011 | Marvin Blecker | Qualcomm | Irwin Jacobs; Derek Aberle; Michael Hartogs |
| CX6722 | CX6722 | Q2017MDL1_02875171 | Q2017MDL1_02875172 | Email from Steve Altman to Derek Aberle re: fwd: LG | 1/9/2007 | Steve Altman | Qualcomm | Derek Aberle, Steve Altman; Irwin Jacobs |
| CX6729 | CX6729 | Q2017MDL5_12370426 | Q2017MDL5_12370427 | Email from Steve Altman to Marvin Blecker, Louis Lupin, David Bush, et al. re: fwd: K.T.Lee's letter | 8/24/2001 | Steve Altman | Qualcomm | Irwin Jacobs; Steve Altman; Louis Lupin |
| CX6774 | CX6774 | Q2017MDL1_01495685 | Q2017MDL1_01495706 | Email from Derek Aberle to Roy Hoffinger, Michael Hartogs, Bill Sailer, et al. re: fwd: document subpoena from KFTC w/Attach: 20090303-KFTC Letter.pdf; Requested_Documents.zip | 3/3/2009 | Derek Aberle | Qualcomm | Derek Aberle, Michael Hartogs; ChoH (Hague testimony) |
| CX6785 | CX6785 | Q2017MDL1_01342560 | Q2017MDL1_01342561 | Email from Tim McDonough to Anand Chandrasekher, Fabian Gonell, Magnus Felke, et al. re: ▓▓ | 9/21/2012 | Tim McDonough | Qualcomm | Derek Aberle; Fabian Gonell |
| CX6786 | CX6786 | Q2017MDL1_02161040 | Q2017MDL1_02161104 | Email from Marvin Blecker to Eric Reifschneider, Steve Gardner, Fabian Gonell, et al. re: mtgrec_6135 July 27 2012 v.1.doc w/Attach: MtgRec_6135 July 27 2012 v 1 + er + MB.doc | 8/9/2012 | Marvin Blecker | Qualcomm | Eric Reifschneider, Fabian Gonell |
| CX6803 | CX6803 | Q2017MDL1_02930610 | Q2017MDL1_02930621 | | 9/1/2000 | | Qualcomm | |
| CX6809 | CX6809 | Q2014FTC03370695 | Q2014FTC03370718 | Email from Marvin Blecker to Steve Harris, William Kim, and Jungsheek Juhn re: ▓▓ | 7/11/2004 | Marvin Blecker | Qualcomm | Steve Altman; Louis Lupin; Derek Aberle; Michael Hartogs |
| CX6813 | CX6813 | Q2014FTC03419778 | Q2014FTC03419781 | Email from Steve Altman to Louis Lupin, Marvin Blecker, Derek Aberle, et al. re: final letter to LG w/Attach: LGE Letter Response to SY Ham-05-11-04srac.doc | 5/26/2004 | Steve Altman | Qualcomm | Steve Altman; Louis Lupin; Derek Aberle; Michael Hartogs |
| CX6814 | CX6814 | Q2014FTC03923075 | Q2014FTC03923097 | Email from Yunhui Chae-Banks to Alex Rogers re: fwd: documents w/Attach: LGE-Qualcomm Correspondence re WCDMA Dispute 10.19.2016.zip | 10/27/2016 | Yunhui Chae-Banks | Qualcomm | Steve Altman; Louis Lupin; Alex Rogers; ChoH (Hague testimony) |

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX6816 | CX6816 | Q2017MDL1_03171797 | Q2017MDL1_03171817 | Letter from Steve Altman to Mun-hwa Park re: ███ | 4/7/2004 | Steve Altman | Qualcomm | Steve Altman; ChoH (Hague testimony) |
| CX6823 | CX6823 | QNDCAL01591412 | QNDCAL01591415 | Tax Department Memo from Lee Gilbert to Corporate Tax Files re: Qualcomm Global Trading, Inc - ███ | 6/15/2005 | Lee Gilbert | Qualcomm | Louis Lupin; Qualcomm Executives |
| CX6837 | CX6837 | QNDCAL04826172 | QNDCAL04826312 | Email from Kathleen Young to Jay Rains, Doug Rein, and David Zuckerman re: October 5, 2015 board package w/Attach: October 2015 Board Package.pdf | 9/30/2015 | Kathleen Young | Qualcomm | Cristiano Amon; Steven Mollenkopf; Derek Aberle; David Wise; Qualcomm Executives |
| CX6839 | CX6839 | QNDCAL02130467 | QNDCAL02130469 | Email from Eric Koliander to Cristiano Amon, David Bush, Andy Black, et al. re: ███ - CDMA interest - summary | 5/29/2009 | Eric Koliander | Qualcomm | Cristiano Amon |
| CX6840 | CX6840 | QNDCAL00645531 | QNDCAL00645533 | Email from Eric Koliander to Alex Katouzian, Cristiano Amon, James Lederer, et al. re: ███ finalize MDM6600/MDM6200 pricing | 8/3/2009 | Eric Koliander | Qualcomm | Cristiano Amon |
| CX6845 | CX6845 | QNDCAL03250866 | QNDCAL03251191 | Email from Kathleen Young to George Davis re: for reference w/Attach: Dec. 2015 QC Board Pkg..pdf | 12/2/2015 | Kathleen Young | Qualcomm | Paul Jacobs; Steven Mollenkopf; Derek Aberle; Cristiano Amon; David Wise; Qualcomm Executives |
| CX6846 | CX6846 | QNDCAL04840556 | QNDCAL04840580 | Email from David Zuckerman to Steven Mollenkopf, Paul Jacobs, Akash Palkhiwala, et al. re: Qualcomm Technologies, Inc. | board meeting materials (May 23, 2017) -- privileged and confidential w/Attach: QTI Board Meeting_052317_Final.pdf; QTI Notice of BOD Meeting 5.23.17 dated 5.17.17.pdf | 5/17/2017 | David Zuckerman | Qualcomm | Cristiano Amon; Steven Mollenkopf; Paul Jacobs |
| CX6850 | CX6850 | Q2014FTC04185853 | Q2014FTC04185863 | Email from Eric Reifschneider to David Cianflone, Jeffrey Altman, Matt Gettinger, et al. re: fwd: new Qualcomm proposal - confidential w/Attach: 3RD PARTY 3G WHITE PAPER(FINAL)(04-12-13).pdf | 1/21/2014 | Eric Reifschneider | Qualcomm | Eric Reifschneider ; Derek Aberle, Cristiano Amon, Fabian Gonell; William Wyatt |
| CX6891_DavisG | CX6891_DavisG | Q2017MDL1_02696145 | Q2017MDL1_02696154 | ███ | 11/2/2016 | ███ | Qualcomm | Paul Jacobs |
| CX6894 | CX6894 | QNDCAL00140520 | QNDCAL00140632 | Email from Kathleen Young to Loretta Gross, Derek Aberle, David Wise, et al. re: 12.03.15 Special Committee Meeting w/Attach: 1_Special Committee on Structure Invitees December 3 2015.pdf; 2_Meeting Agenda_ December 3, 2015.pdf; 3_Goldman Sachs, Evercore Presentation.pdf; ███ ; 5_Draft Investor Script.docx.pdf; 6_Draft Press Release.docx. pdf; 12.03.15 Special Committee Mtg. Pkg.pdf | 12/3/2015 | Kathleen Young | Qualcomm | Derek Aberle, Paul Jacobs, Steven Mollenkopf, David Wise; Qualcomm Executives |
| CX6946 | CX6946 | Q2017MDL6_00605267 | Q2017MDL6_00605268 | Email from Sanjay Jha to James Lederer re: Huawei requested datapoints | 2/20/2005 | Sanjay Jha | Qualcomm | Steve Altman |
| CX6962 | CX6962 | QNDCAL02804710 | QNDCAL02804711 | Email from Sanjay Jha to Don Schrock, David Bush, Johan Lodenius, et al. re: ASIC licenses | 3/13/2003 | Sanjay Jha | Qualcomm | Steve Altman, Irwin Jacobs |
| CX6974 | CX6974 | QNDCAL01051173 | QNDCAL01051353 | Email from Kathleen Young to Paul Jacobs, Irwin Jacobs, Barbara Alexander, et al. re: July 9, 2012 board briefing materials w/Attach: July 9, 2012 Board Pkg.pdf | 7/4/2012 | Kathleen Young | Qualcomm | Derek Aberle; Paul Jacobs; Steven Mollenkopf; Steve Altman; Irwin Jacobs; Qualcomm Executives |
| CX6979 | CX6979 | Q2017MDL5_04134260 | Q2017MDL5_04134267 | Email from Steve Altman to Marvin Blecker, Louis Lupin, Michael Hartogs, et al. re: fwd: | 3/8/2005 | Steve Altman | Qualcomm | Steve Altman, Louis Lupin; Michael Hartogs; Derek Aberle; |
| CX6981 | CX6981 | Q2017MDL5_12370432 | Q2017MDL5_12370437 | Email from Steve Altman to Don Schrock, Irwin Jacobs and David Bush re: K.T. Lee's Letter | 8/24/2001 | Steve Altman | Qualcomm | Steve Altman; Irwin Jacobs |
| CX6983 | CX6983 | Q2017MDL5_12372255 | Q2017MDL5_12372258 | Email from Steve Altman to Derek Aberle | 4/22/2004 | Steve Altman | Qualcomm | Steve Altman; Derek Aberle |
| CX6987 | CX6987 | QNDCAL04808593 | QNDCAL04808593 | Email from Steve Altman to Marvin Blecker re: fwd: certain large company-more | 5/11/2005 | Steve Altman | Qualcomm | Steve Altman |
| CX6992 | CX6992 | Q2017MDL1_03368697 | Q2017MDL1_03368689 | Email from Sanjay Jha to Jonathan Weiser, James Lederer, Andy Oberst, et al. re: fwd: attorney client privileged ███ w/Attach ███ Discussion DRAFT_1 11 06v8.ppt | 12/13/2007 | Sanjay Jha | Qualcomm | Steve Altman; Paul Jacobs; Steven Mollenkopf |
| CX6998 | CX6998 | QNDCAL01051354 | QNDCAL01051355 | Email from Derek Aberle to Paul Jacobs, Steven Mollenkopf, Steve Altman, et al. re: QTL strat plan slides w/Attach: QTL FY13 Strat Plan BOD v2.pptx | 7/2/2012 | Derek Aberle | Qualcomm | Derek Aberle, Paul Jacobs; Steven Mollenkopf; Steve Altman; |
| CX7022 | CX7022 | QNDCAL04864688 | QNDCAL04864689 | Email from Irwin Jacobs to Rich Sulpizio and Steve Altman re: ███ | 1/13/1999 | Irwin Jacobs | Qualcomm | Steve Altman; Irwin Jacobs |

UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED        FTC Exhibit List

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX7024_Amon | CX7024_Amon | Q2017MDL1_02704177 | Q2017MDL1_02704182 | Handwritten notes: Cristiano Amon | 12/7/2015 | Cristiano Amon | Qualcomm | Cristiano Amon |
| CX7035 | CX7035 | Q2017MDL1_02697467 | Q2017MDL1_02697467 | Email from Steve Altman to Don Rosenberg and Paul Jacobs re: ▮ discussion | 2/27/2008 | Steve Altman | Qualcomm | Steve Altman; Paul Jacobs |
| CX7041 | CX7041 | Q2014FTC03399394 | Q2014FTC03399394 | Email from Kathleen Young to 'qcbod' and Doug Rein re: meeting materials (10/06/06 special QC board meeting) | 10/21/2005 | ▮ | Qualcomm | Paul Jacobs |
| CX7042 | CX7042 | Q2014FTC03592698 | Q2014FTC03592699 | Email from Kathleen Young to 'qcbod' and Doug Rein re: meeting materials (10/06/06 special QC board meeting) w/Attach: | 10/6/2006 | Kathleen Young | Qualcomm | Paul Jacobs ; Derek Aberle; Michael Hartogs; David Wise; Irwin Jacobs; Qualcomm Executives |
| CX7054 | CX7054 | Q2017MDL1_01442546 | Q2017MDL1_01442549 | Email from Steve Altman to Paul Jacobs re: fwd: proposal | 10/28/2009 | Steve Altman | Qualcomm | Steve Altman; Derek Aberle; Paul Jacobs |
| CX7067 | CX7067 | Q2017MDL1_02695888 | Q2017MDL1_02695893 | Email from David Wise to Steven Mollenkopf, Cristiano Amon, and Derek Aberle re: ▮ Board Materials - Draft | 10/18/2015 | David Wise | Qualcomm | Derek Aberle; Cristiano Amon; Steven Mollenkopf; David Wise |
| CX7105 | CX7105 | Q2017MDL1_01469241 | Q2017MDL1_01469245 | Email from Marvin Blecker to Steve Altman and Derek Aberle re: new obstacles | 1/30/2007 | Marvin Blecker | Qualcomm | Derek Aberle; Steve Altman; |
| CX7122 | CX7122 | QNDCAL04194194 | QNDCAL04194364 | Email from Priscilla Srbu to Derek Aberle, Alex Rogers, David Cianfrone, et al. re: draft strat plan & board decks w/Attach: Board Deck_062117 Draft.pptx; QTL Strat Plan 2018-2022_062117.pptx | 6/22/2017 | Priscilla Srbu | Qualcomm | Derek Aberle; Fabian Gonell; Alex Rogers; Qualcomm Executives |
| CX7125 | CX7125 | QNDCAL04198891 | QNDCAL04198991 | Email from John Sinnott to Alex Rogers re: QTL comments to investors w/Attach: Analyst Day Licensing Biz Presentations 2005-2016.docx | 9/29/2017 | John Sinnott | Qualcomm | Derek Aberle; Steve Altman; Alex Rogers; Qualcomm Executives |
| CX7128 | CX7128 | Q2017MDL1_00030823 | Q2017MDL1_00030920 | Presentation: ▮ | 7/22/2015 | | Qualcomm | Fabian Gonell |
| CX7141 | CX7141 | QNDCAL04935111 | QNDCAL04935111 | Email from Derek Aberle to Steve Altman re: Nokia | 12/16/2004 | Derek Aberle | Qualcomm | Derek Aberle; Steve Altman |
| CX7142 | CX7142 | QAPPCMSD02953730 | QAPPCMSD02953736 | Email from Derek Aberle to Paul Jacobs re: fwd: Word doc w/Attach: 5 Year Key Deal Update_3 31 16 (No Links) .pptx; DA Deal - without exhibits 5&6.docx | 5/10/2016 | Derek Aberle | Qualcomm | Derek Aberle; Paul Jacobs |
| CX7143 | CX7143 | QNDCAL04937515 | QNDCAL04937547 | Email from Liren Chen to Derek Aberle and Alex Rogers re: QTL 5G work streams w/Attach: 5G QTL Work Streams Proposal-v9.pptx | 8/12/2016 | Liren Chen | Qualcomm | Derek Aberle; Alex Rogers; Liren Chen |
| CX7200 | CX7200 | Q2017MDL1_02696440 | Q2017MDL1_02696502 | Email from Steve Altman to Don Rosenberg re: fwd: attorney client privileged ▮ w/Attach: Discussion_10.17.07_FNL.ppt; ▮ –Competitive Response_10.17.07_FNL.doc | 10/15/2007 | Steve Altman | Qualcomm | Steve Altman; Paul Jacobs; David Wise; Qualcomm Executives |
| CX7224 | CX7224 | Q2017MDL1_01125900 | Q2017MDL1_01125905 | Email from Paul Jacobs to Steve Altman re: TMO IPR meet - 11th July 2006 | 7/16/2006 | Paul Jacobs | Qualcomm | Paul Jacobs; Steve Altman |
| CX7234 | CX7234 | QNDCAL02797418 | QNDCAL02797573 | Email from Bill Keitel to Sanjay Jha re: Jan 11 board meeting w/Attach: Analysis & Prelim Recommendation.pdf; Appendices.pdf; Lehman.pdf; Morgan Stanley. pdf | 1/11/2008 | Bill Keitel | Qualcomm | Paul Jacobs; Steve Altman; David Wise; James Thompson; Michael Hartogs; Derek Aberle; Steven Mollenkopf; Qualcomm Executives |
| CX7251 | CX7251 | QAPPCMSD01246292 | QAPPCMSD01246308 | Email from Warren Kneeshaw to George Davis re: faq w/Attach: Project ▮ FAQ Final - 12 14 2015.docx | 12/15/2015 | Warren Kneeshaw | Qualcomm | Paul Jacobs; Steven Mollenkopf; David Wise |
| CX7257 | CX7257 | CX7257-001 | CX7257-148 | Qualcomm 2017 Annual Report Form 10-K | 11/1/2017 | | Public | Steven Mollenkopf; Paul Jacobs; Liren Chen; Qualcomm Executives |
| CX7279 | CX7279 | QNDCAL04966103 | QNDCAL04966118 | Email from Paul Jacobs to Sanjay Jha w/Attach: Strat Comm Discussion_7.26.06pj.ppt | 7/28/2007 | Paul Jacobs | Qualcomm | Paul Jacobs; Qualcomm Executives |
| CX7303 | CX7303 | Q2014FTC03370383 | Q2014FTC03370384 | Email from Louis Lupin to Marvin Blecker, Luke Bonacci, Greg Cobb, et al. re: hop-on wireless test market | 10/4/2002 | Louis Lupin | Qualcomm | Louis Lupin; Steve Altman; Derek Aberle; Michael Hartogs |
| CX7308 | CX7308 | Q2014FTC03475059 | Q2014FTC03475061 | Email from Jeffrey Altman to Shou Wei Lam and Abbaseh Samimi re: fwd: follow-up | 12/14/2012 | Jeffrey Altman | Qualcomm | Derek Aberle; Jeffrey Altman |
| CX7409 | CX7409 | QNDCAL02988188 | QNDCAL02988193 | Email from John Han to Rafael Steinhauser and Alex Rogers re: QTL - MWC meeting status **attorney client privilege** -- Positivo | 5/26/2017 | John Han | Qualcomm | Alex Rogers; Fabian Gonell; Jeffrey Altman |
| CX7412 | CX7412 | QNDCAL03539360 | QNDCAL03539362 | Email from Max Spurlock to Yunhui Chae-Banks, Kathy Smith, and Hal Hahn re: ▮ | 5/5/2011 | Max Spurlock | Qualcomm | Jeffrey Altman |
| CX7423 | CX7423 | QNDCAL04936362 | QNDCAL04936363 | Email from Derek Aberle to Eric Reifschneider, Jeffrey Altman, Deborah Dwight, and Fabian Gonell re: strat fund proposal | 4/11/2013 | Derek Aberle | Qualcomm | Derek Aberle; Eric Reifschneider; Jeffrey Altman |

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX7433 | CX7433 | Q2017MDL1_01491089 | Q2017MDL1_01491095 | Email from Matt Gettinger to Jeffrey Altman re: updated | 3/18/2014 | Matt Gettinger | Qualcomm | Jeffrey Altman |
| CX7435 | CX7435 | Q2017MDL1_01974477 | Q2017MDL1_01974478 | Email from Deborah Dwight to Jeffrey Altman re: fwd: request teleconference call | 2/19/2014 | Deborah Dwight | Qualcomm | Jeffrey Altman |
| CX7556 | CX7556 | Q2014FTC03517560 | Q2014FTC03517564 | Email from Ming Ming Feng to Angela Williamson, Jeremy Blair, Abbaseh Samimi, et al. re: final accounting memo: ███████████ | 7/24/2007 | Ming Ming Feng | Qualcomm | Derek Aberle; Qualcomm Executives |
| CX7559 | CX7559 | Q2014FTC03599872 | Q2014FTC03599873 | Email from Andy Oberst to Andy Oberst, 'exc', David Wise, et al. re: QCT strategic plan presentation w/Attach: SP-08 EXC final.ppt | 7/16/2008 | Andy Oberst | Qualcomm | Cristiano Amon;Steven Mollenkopf; Irwin Jacobs; Paul Jacobs; David Wise;James Thompson |
| CX7571 | CX7571 | Q2014FTC03977983 | Q2014FTC03977988 | Email from Roel Dilt to Larry Griffith, David Cianflone, Alex Rogers, et al. re: final accounting memo: ███████ | 7/16/2016 | Roel Dill | Qualcomm | Alex Rogers; Fabian Gonell; Qualcomm Executives |
| CX7573 | CX7573 | Q2014FTC04072995 | Q2014FTC04072997 | Email from Taylor Cabaniss to Steven Mollenkopf, Akash Palkhiwala, and Cristiano Amon re: QCT budget and units deck w/Attach: QCT FY17 Budget FINAL.pptx; Strat Mkt Units _ FY17 Budget FINAL.pptx | 10/26/2016 | Taylor Cabaniss | Qualcomm | Steven Mollenkopf; Cristiano Amon; Qualcomm Executives |
| CX7580 | CX7580 | Q2014FTC04842228 | Q2014FTC04842229 | Email from Steve Altman to Derek Aberle, Michael Hartogs, and Louis Lupin re: fwd: ███████ | 9/2/2004 | Steve Altman | Qualcomm | Steve Altman; Derek Aberle; Michael Hartogs; Louis Lupin |
| CX7591 | CX7591 | Q2017MDL1_01404912 | Q2017MDL1_01404913 | Email from Mark Dragicevich to William Wyatt re: 8939 8916 8909 FY15 budget impact analysis w/Attach: 8939 8916 8909 Deck for Exec Review v8 (3).pptx | 12/11/2014 | Mark Dragicevich | Qualcomm | William Wyatt |
| CX7592 | CX7592 | Q2017MDL1_01955666 | Q2017MDL1_01955668 | Email from Steven Mollenkopf to James Lederer, Cristiano Amon, and Murthy Renduchintala re: assumptions in FY13 | 12/2/2012 | Steven Mollenkopf | Qualcomm | Steven Mollenkopf; Cristiano Amon |
| CX7602 | CX7602 | Q2017MDL1_02942431 | Q2017MDL1_02942431 | Presentation: Technology Licensing: Market Trends | 4/18/2007 | | Qualcomm | Derek Aberle; Steve Altman; Michael Hartogs; Louis Lupin |
| CX7603 | CX7603 | Q2017MDL1_02944115 | Q2017MDL1_02944115 | Presentation: Technology Licensing: Market Trends | 4/29/2011 | | Qualcomm | Derek Aberle; Steve Altman; Paul Jacobs |
| CX7604 | CX7604 | Q2017MDL1_02944264 | Q2017MDL1_02944264 | Presentation: Technology Licensing: Market Trends | 4/17/2013 | | Qualcomm | Derek Aberle; Steve Altman; Paul Jacobs |
| CX7606 | CX7606 | Q2017MDL1_03031492 | Q2017MDL1_03031492 | Qualcomm Presentation: QCT Strategic Plan | 5/24/2011 | | Qualcomm | Steven Mollenkopf; Cristiano Amon |
| CX7607 | CX7607 | Q2017MDL1_03031496 | Q2017MDL1_03031496 | Qualcomm Presentation: FY12 Strat Plan | 6/11/2012 | | Qualcomm | Steven Mollenkopf; Cristiano Amon |
| CX7617 | CX7617 | Q2017MDL1_03127051 | Q2017MDL1_03127222 | Qualcomm Presentation: Technology Licensing: Market Trends | 4/9/2015 | | Qualcomm | Steven Mollenkopf; Derek Aberle; Eric Reifschneider; Fabian Gonell; Qualcomm Executives |
| CX7618 | CX7618 | Q2017MDL1_03127921 | Q2017MDL1_03128095 | Qualcomm Presentation: Technology Licensing: Market Trends | 7/15/2016 | | Qualcomm | Derek Aberle; Steven Mollenkopf; Alex Rogers; Fabian Gonell; Qualcomm Executives |
| CX7624 | CX7624 | Q2017MDL5_07802830 | Q2017MDL5_07802831 | Email from Sanjay Jha to Cristiano Amon, sj.staff, cdma.pm, et al. re: China Telecom CDMA plans approved! | 2/19/2008 | Sanjay Jha | Qualcomm | Cristiano Amon; Steven Mollenkopf; |
| CX7629 | CX7629 | QAPPCMSD02139297 | QAPPCMSD02139470 | Email from Zena Blecker to Abbaseh Samimi and Yunyan Guo re: tech book through CY17Q1 w/Attach: 2017Q1 Tech book Final.zip | 7/21/2017 | Zena Blecker | Qualcomm | Derek Aberle; Steven Mollenkopf; Alex Rogers; Qualcomm Executives |
| CX7639 | CX7639 | QNDCAL01104282 | QNDCAL01104282 | Qualcomm Presentation: Strategy Pricing Review - Low/Mid Focus | 6/1/2016 | | Qualcomm | Cristiano Amon; Steven Mollenkopf |
| CX7644 | CX7644 | Q2017MDL1_03031501 | Q2017MDL1_03031501 | Presentation: QCT FY14 Strat | 6/10/2013 | | Qualcomm | Steven Mollenkopf; Cristiano Amon; Qualcomm Executives |
| CX7648 | CX7648 | Q2017MDL1_00009588 | Q2017MDL1_00009588 | Letter from Louis Lupin to Susan Miller re: intellectual property rights on IMT-2000 radio transmission technologies | 6/25/1999 | Louis Lupin | Qualcomm | Louis Lupin; Qualcomm Executives |
| CX7650 | CX7650 | Q2017MDL1_01206699 | Q2017MDL1_01206705 | Email from Eric Reifschneider to Derek Aberle re: draft license agreement | 2/22/2012 | Eric Reifschneider | Qualcomm | Eric Reifschneider; Derek Aberle |
| CX7669 | CX7669 | Q2017MDL1_03048829 | Q2017MDL1_03048845 | ████████████████████████ | 3/10/2008 | | Qualcomm | Eric Reifschneider; Derek Aberle; Qualcomm Executives |

**UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED        FTC Exhibit List**

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX7692 | CX7692 | Q2014FTC03937507 | Q2014FTC03937570 | Email from Derek Aberle to Scottie Yoo and William Kim re: ██████ | 5/9/2007 | Derek Aberle | Qualcomm | Derek Aberle; Qualcomm Executives |
| CX7786 | CX7786 | Q2014FTC03367248 | Q2014FTC03367249 | Email from Marvin Blecker to HT Cho, Peter Chou, M Liang, et al. re: CDMA license agreement review | 12/15/2000 | Marvin Blecker | Qualcomm | Paul Jacobs; Steve Altman; Michael Hartogs |
| CX7799 | CX7799 | Q2014FTC03438266 | Q2014FTC03438267 | Email from Steve Altman to Jon Meyer, Steve Altman, Rich Sulpizio, Paul Jacobs,et al. re: discussions | 2/23/2000 | Steve Altman | Qualcomm | Steve Altman; Paul Jacobs; Irwin Jacobs |
| CX7824 | CX7824 | Q2014FTC04497009 | Q2014FTC04497010 | Email from Enrico Salvatori to Jonathan Weiser re: urgent | 2/23/2012 | Enrico Salvatori | Qualcomm | Derek Aberle; Steve Mollenkopf |
| CX7886 | CX7886 | Q2017MDL5_10141828 | Q2017MDL5_10141831 | Email from Steve Altman to Jeff Jacobs re: update on 6250 IOT with CMCC | 10/1/2004 | Steve Altman | Qualcomm | Steve Altman |
| CX7910 | CX7910 | QNDCAL00413487 | QNDCAL00413488 | Email from Steven Mollenkopf to James Lederer, Cristiano Amon, Murthy Renduchintala, et al. re: ██████ deals are done | 3/2/2013 | Steven Mollenkopf | Qualcomm | Steven Mollenkopf; Cristiano Amon |
| CX7961 | CX7961 | QNDCAL05028762 | QNDCAL05028768 | Email from Eric Reifsneider to Jonathan Weiser, Fabian Gonell, Amy Olsen, et al. re: fwd: Sony Mobile - privileged w/Attach: Sony Mobile Backlog 77714 10.13.12.xls; Sony Mobile Backlog 80715 10.13.12.xls | 10/25/2012 | Eric Reifsneider | Qualcomm | Eric Reifsneider; Derek Aberle; Fabian Gonell |
| CX7968 | CX7968 | QAPPCMSD02659282 | QAPPCMSD02659283 | Email from Steven Mollenkopf to Cristiano Amon, James Lederer, Jonathan Weiser, et al. re: **privileged and confidential attorney client communication** | 12/13/2012 | Steven Mollenkopf | Qualcomm | Cristiano Amon; Steven Mollenkopf |
| CX7988 | CX7988 | Q2017MDL1_03100642 | Q2017MDL1_03100644 | Accounting Memo from Larry Griffith and Erin Polek to Corporate Accounting File re: ██████ | 8/10/2011 | Larry Griffith; Erin Polek | Qualcomm | Derek Aberle; Qualcomm Executives |
| CX7991 | CX7991 | QNDCAL03960159 | QNDCAL03960161 | Accounting Memo from Joyce Ford to Corporate Accounting File re: Flarion acquisition - use of assumptions and probabilities in valuation (Draft) | 8/12/2005 | Joyce Ford | Qualcomm | Derek Aberle; Marvin Blecker; Michael Hartogs |
| CX8008 | CX8008 | Q2017MDL1_02652787 | Q2017MDL1_02652802 | Qualcomm Presentation: China Long Term Strategy: 'Big Moves' work stream | 4/17/2015 | | Qualcomm | Derek Aberle |
| CX8071 | CX8071 | Q2017MDL1_01067576 | Q2017MDL1_01067577 | Email from Sanjay Mehta to Jonathan Weiser, Steven Mollenkopf, James Lederer, et al. re: ██████ slides for upcoming board meeting - privileged and confidential w/Attach: ██████ Deal Summary Framework v1.ppt | 4/24/2013 | Sanjay Mehta | Qualcomm | Steven Mollenkopf; Cristiano Amon; |
| CX8082 | CX8082 | Q2017MDL1_01993021 | Q2017MDL1_01993027 | Email from William Wyatt to Jacob Magdaleno re: fwd: continuity of supply and SOW | 3/13/2015 | William Wyatt | Qualcomm | Cristiano Amon; Steven Mollenkopf |
| CX8090 | CX8090 | Q2017MDL1_02738814 | Q2017MDL1_02738819 | Email from Thomas Rouse to Eric Reifsneider, Joseph Lee, Matt Gettinger, et al. re: Sony meeting notes -- attorney-client privileged w/Attach: Sony Meeting 12-10-14.docx | 12/10/2014 | Thomas Rouse | Qualcomm | Eric Reifsneider |
| CX8116 | CX8116 | QAPPCMSD00949883 | QAPPCMSD00949883 | Email from Derek Aberle to Jim Cathey, Cristiano Amon, Fabian Gonell, et al. re: HTC | 3/15/2016 | Derek Aberle | Qualcomm | Derek Aberle; Cristiano Amon; Fabian Gonell |
| CX8117 | CX8117 | QNDCAL02123631 | QNDCAL02123641 | Email from Steve Altman to Woo Paik re: fwd: final LG arb. request w/Attach: SFX3C5.pdf | 12/16/2003 | Steve Altman | Qualcomm | Steve Altman; Paul Jacobs; Qualcomm Executives |
| CX8118 | CX8118 | Q2014FTC04156839 | Q2014FTC04156849 | Email from Irwin Jacobs to Tony Thornley, Steve Altman, Louis Lupin, et al. re: our license agreement from web, courtesy of NeoPoint | 2/23/2004 | Irwin Jacobs | Qualcomm | Paul Jacobs; Steve Altman; Irwin Jacobs |
| CX8121 | CX8121 | Q2017MDL1_00477921 | Q2017MDL1_00477931 | Email from Derek Aberle to Larry Griffith and David Cianflone re: accounting memos w/Attach: Q4 2011 2G to 3G Market Growth Memo - DRAFT_v3+dka.docx; Q4 2011 Embedded Modules - DRAFT- 10-9-11+dka.docx; QTL Annual License Amortization Review FY11 Draft 10-9-11+dka.docx; ██████ Q4FY11) - Draft 10-9-11+dka.docx | 10/10/2011 | Derek Aberle | Qualcomm | Derek Aberle |
| CX8126 | CX8126 | CX8126-001 | CX8126-024 | 2016 TIA Intellectual Property Rights Policy | 10/21/2016 | | Public | Derek Aberle, Alex Rogers; Fabian Gonell |
| CX8127 | CX8127 | Q2017MDL1_00024028 | Q2017MDL1_00024053 | 2015 Operating Procedures for ATIS Forums and Committees | 3/1/2015 | | Qualcomm | Derek Aberle, Alex Rogers |
| CX8128 | CX8128 | Q2017MDL1_00025790 | Q2017MDL1_00025797 | 2014 TIA Intellectual Property Rights Policy | 5/1/2014 | | Qualcomm | Derek Aberle, Alex Rogers |
| CX8144 | CX8144 | Q2017MDL2_00006366 | Q2017MDL2_00006658 | Letter from Thomas Rouse to Thomas Goode re: patent holder statement on behalf of Qualcomm Incorporated for ATIS input to Rec.Q.1741.8 (3GPP Release 10 specifications) | 7/23/2012 | Thomas Rouse | Qualcomm | Derek Aberle, Alex Rogers; Qualcomm Executives |

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX8152 | CX8152 | Q2017MDL1_00013626 | Q2017MDL1_00013626 | Letter from Louis Lupin to Billie Zidek-Conner re: standard IS-95B, "mobile station-base station compatibility standard for dual-mode spread spectrum systems" | 7/10/1998 | Louis Lupin | Qualcomm | Louis Lupin |
| CX8177 | CX8177 | QNDCAL01422595 | QNDCAL01422597 | Email from Steve Altman to Louis Lupin and Marvin Blecker re: Intel/DSPC | 10/21/1999 | Steve Altman | Qualcomm | Steve Altman; Louis Lupin |
| CX8178 | CX8178 | Q2014FTC04057446 | Q2014FTC04057461 | Email from Marvin Blecker to Derek Aberle, Michael Hartogs, Greg Cobb, et al. w/Attach: db QTL report.pdf | 6/9/2005 | Marvin Blecker | Qualcomm | Steve Altman; Louis Lupin; Derek Aberle |
| CX8181 | CX8181 | QAPPCMSD02321080 | QAPPCMSD02321122 | Email from Gaby Boy to Shawn Ambwani and Erica Reifschneider re: presentation w/Attach: ER Presentation - QTL Licensing and SEPs (Final - Feb 15).pdf | 2/16/2013 | Gaby Boy | Qualcomm | Eric Reifschneider |
| CX8183 | CX8183 | QNDCAL05003905 | QNDCAL05003908 | Email from Amy Berguson to Steve Altman, Derek Aberle, Aisha Williams, et al. re: final version of New York Slides w/Attach: NY Analyst Day_SA_11-14-07_vFINAL.ppt | 11/14/2007 | Amy Berguson | Qualcomm | Derek Aberle; Steve Altman |
| CX8185 | CX8185 | Q2017MDL1_01430889 | Q2017MDL1_01431213 | Email from Michael Hartogs to Jennifer Vasta re: fwd: Ericsson argument w/Attach: Ericsson's Opposition to QC's Motion for Partial SJ.pdf: Ericsson's Response to QC's Reply in Support of its Motion for Partial SJ.pdf: QC's Answer to Ericsson's 3rd Amended Complaint.pdf: QC's Motion for Partial SJ.pdf; QC's Reply in Support of its Motion for Partial SJ.pdf | 4/10/2009 | Michael Hartogs | Qualcomm | Fabian Gonell Steve Altman |
| CX8190 | CX8190 | QAPPCMSD03730556 | QAPPCMSD03730559 | Email from Taylor Cabaniss to Steven Mollenkopf, Akash Palkhiwala, and Cristiano Amon re: QCT earnings call and budget financial & units decks w/Attach: FY18 Budget FINAL UNITS - QCT v6.0.pptx; QCT Earnings Call Q4 FY17.pptx; QCT FY18 Budget Deck.pptx | 10/26/2017 | Taylor Cabaniss | Qualcomm | Steven Mollenkopf; Cristiano Amon |
| CX8191 | CX8191 | QNDCAL04505886 | QNDCAL04506087 | Board of Directors Meeting July 27, 2017 | 7/10/2017 | | Qualcomm | Steven Mollenkopf; Cristiano Amon; James Thompson; Qualcomm Executives |
| CX8194 | CX8194 | QNDCAL04949635 | QNDCAL04949654 | Email from Cindy Ping to Steven Mollenkopf, John Sinnott, George Davis, et al. re: SS- draft release / privileged and confidential w/Attach: QTL_SSmessagingreactiveQA_v5.docx; Qualcomm_Samsung_Draft6.docx | 1/13/2018 | Cindy Ping | Qualcomm | Steven Mollenkopf; Fabian Gonell; Alex Rogers |
| CX8195 | CX8195 | QNDCAL04950697 | QNDCAL04950782 | Email from Patty Schaeffer to Steven Mollenkopf, Don Rosenberg, George Davis, et al. re: Q1 FY18 earnings / q&a prep w/Attach: FY18 Q1 IR Earnings FAQ (v6 CLEAN).docx; FY18 Q2 FAQ QCT_1.29.18.docx; FY18 Q2 FAQ QCT_1.29.181.docx; Hot Topics FY18Q1 - Draft V2.docx Q1 FY18 George Script v11 GSD Final edits Clean.docx; Q1FY18 SM script v9.docx | 1/30/2018 | Patty Schaeffer | Qualcomm | Steven Mollenkopf; Paul Jacobs |
| CX8196 | CX8196 | QNDCAL04971227 | QNDCAL04971548 | Board of Directors Meeting Dec. 4, 2017 | 12/4/2017 | | Qualcomm | Steven Mollenkopf; Cristiano Amon; James Thompson; Qualcomm Executives |
| CX8197 | CX8197 | CX8197-001 | CX8197-044 | Qualcomm Presentation: A Clear Roadmap for Value Creation | 1/16/2018 | | Public | Steven Mollenkopf; Cristiano Amon |
| CX8198 | CX8198 | CX8198-001 | CX8198-013 | Qualcomm Press Release: Qualcomm Sends Letter to Stockholders and Files Investor Presentation | 1/16/2018 | | Public | Steven Mollenkopf; |
| CX8200 | CX8200 | QNDCAL04878208 | QNDCAL04878232 | Email from Amy Olsen to Alex Rogers, Don Rosenberg, John Han, et al. re: ███ Attach: FW: Letter from Qualcomm | 11/17/2017 | Amy Olsen | Qualcomm | Alex Rogers; Qualcomm Executives |
| CX8206 | CX8206 | Q2014FTC03372707 | Q2014FTC03372707 | Email from Steve Altman to Irwin Jacobs and Rich Sulpizio re: fwd:  royalties vs. ASICs sales | 12/1/1998 | Steve Altman | Qualcomm | Steve Altman; Irwin Jacobs |
| CX8208 | CX8208 | Q2017MDL1_03368176 | Q2017MDL1_03368180 | Email from Paul Jacobs to Derek Aberle, Don Rosenberg, Steve Altman, et al. re: Samsung meeting—legal privileged communication | 8/9/2008 | Paul Jacobs | Qualcomm | Derek Aberle; Steve Altman; Paul Jacobs |
| CX8209 | CX8209 | QNDCAL00407244 | QNDCAL00407244 | Email from Steve Altman to Sanjay Mehta, Derek Aberle, David Bush, et al. re: ███ | 8/25/2006 | Steve Altman | Qualcomm | Steve Altman; Derek Aberle |

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX8211 | CX8211 | QNDCAL04849610 | QNDCAL04849617 | Email from Eric Reifschneider to Fabian Gonell, Thomas Rouse, Deborah Dwight, et al. re: ███ privileged w/Attach: ███ | 11/15/2013 | Eric Reifschneider | Qualcomm | Eric Reifschneider; Derek Aberle; Fabian Gonell |
| CX8213 | CX8213 | QAPPCMSD06819284 | QAPPCMSD06819288 | Email from Steven Mollenkopf to Michelle Sterling re: tonight's discussion | 3/7/2016 | Steven Mollenkopf | Qualcomm | Derek Aberle; Steven Mollenkopf; |
| CX8214 | CX8214 | Q2014FTC03369840 | Q2014FTC03369843 | Email from Marvin Blecker to Steve Altman re: letter sent to LGE in May, attached w/Attach: Sung-Yong Kang 5-16-02.doc | 6/10/2002 | Marvin Blecker | Qualcomm | Steve Altman |
| CX8215 | CX8215 | CX8215-001 | CX8215-512 | Compilation of Qualcomm Responses to Federal Trade Commission's Civil Investigative Demands | Various | | Qualcomm | Cristiano Amon, Derek Aberle, Irwin Jacobs, Paul Jacobs, Steven Mollenkopf, David Wise; Qualcomm Executives |
| CX8233 | CX8233 | Q2014FTC04801440 | Q2014FTC04801441 | Email from James Thompson to Steven Mollenkopf, Murthy Renduchintala, and Cristiano Amon re: opex analysis 4_6_15 r1.pptx w/Attach: Opex analysis 4 6 15 r1.pptx | 4/7/2015 | James Thompson | Qualcomm | Cristiano Amon; Steven Mollenkopf; James Thompson |
| CX8234 | CX8234 | Q2017MDL1_00000099 | Q2017MDL1_00000099 | Qualcomm Presentation: QMC Chipset Product Roadmaps | 1/3/2013 | | Qualcomm | Derek Aberle, Cristiano Amon, Keith Kressin, Steven Mollenkopf, Eric Reifschneider, William Wyatt |
| CX8236 | CX8236 | QAPPCMSD00510555 | QAPPCMSD00510556 | Email from Andy Oberst to 'exc,' Steven Mollenkopf, James Lederer, et al. re: QCT strategic plan w/Attach: QCT strategy 2012 Final EXC.potx | 6/9/2012 | Andy Oberst | Qualcomm | Steven Mollenkopf; Keith Kressin; Cristiano Amon; Derek Aberle; James Thompson |
| CX8239 | CX8239 | QAPPCMSD09925309 | QAPPCMSD09925338 | Email from John Choi to Don Rosenberg, Mark Snyder, Chris Longman, et al. re: fwd ███: follow up items -- privileged w/Attach: Press-release-161228-t02-all.docx | 12/27/2016 | John Choi | Qualcomm | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf; Qualcomm Executives |
| CX8243 | CX8243 | CX8243-001 | CX8243-004 | Japan Fair Trade Commission Press Release: Cease and Desist Order against Qualcomm Inc. | 9/30/2009 | Japan Fair Trade Commission | Public | Derek Aberle, Cristiano Amon, Paul Jacobs, Steven Mollenkopf |
| CX8251 | CX8251 | QNDCAL03321989 | QNDCAL03321990 | Email from Greg Cobb to Derek Aberle, Jeffrey Altman, Louis Lupin, et al. re: Sagem | 10/20/2006 | Greg Cobb | Qualcomm | Derek Aberle |
| CX8253 | CX8253 | QAPPCMSD02256945 | QAPPCMSD02256946 | Email from Aisha Williams to Stein Lundby, Roger Martin, Alex Rogers, et al. re: Master List Update w/Attach: Master List 2011-08-24.xlsx | 8/25/2011 | Aisha Williams | Qualcomm | Derek Aberle; Michael Hartogs |
| CX8254 | CX8254 | Q2014FTC04599055 | Q2014FTC04599056 | Email from Katie Arner to William Wyatt re: 8917_8940 Pricing Strategy (003).pptx w/Attach: 8917_8940 Pricing Strategy (003).pptx | 6/2/2016 | Katie Arner | Qualcomm | Cristiano Amon, William Wyatt |
| CX8256 | Amon Apple Exhibit 3 | Q2014FTC04073554 | Q2014FTC04073555 | Email from Savi Soin to Cristiano Amon re: QCT strat plan decks w/Attach: QCT_Stratplan_June 14 2016_Final Presented wo backup.pptx | 7/3/2016 | Savi Soin | Qualcomm | Cristiano Amon; Qualcomm Executives |
| CX8257 | Amon Apple Exhibit 7 | Q2014FTC03869031 | Q2014FTC03869032 | Email from Sanjay Mehta to Cristiano Amon and James Lederer re: CDMA vs UMTS pricing | 10/24/2008 | Sanjay Mehta | Qualcomm | Cristiano Amon |
| CX8260 | Blecker Apple Exhibit 6 | Q2014FTC03520714 | Q2014FTC03520715 | Email from Paul Jacobs to Steve Altman, Marvin Blecker, Sanjay Jha, et al. re: Apple ipod-phone deal | 12/8/2006 | Marvin Blecker | Qualcomm | Steve Altman, Marvin Blecker, Paul Jacobs |
| CX8261 | Chen Apple Exhibit 2 | QNDCAL03583789 | QNDCAL03583790 | Email from Victoria Chen to Phil Fries re: Following up....today's presentation, follow up call to be scheduled w/Attach: ███ MDSA issues (022108vc)v21.ppt | 2/28/2008 | Victoria Chen | Qualcomm | Tony Blevins |
| CX8262 | ChenL Apple Exhibit 12 | QAPPCMSD07412973 | QAPPCMSD07413052 | Qualcomm Presentation: Standards, SEPs, Licensing, and Litigation in the ICT Industry | 9/6/2016 | | Qualcomm | Liren Chen, Alex Rogers, Fabian Gonell; Qualcomm Executives |
| CX8263 | DavisG Apple Exhibit 6 | Q2017MDL1_02688236 | Q2017MDL1_02688248 | Email from David Wise to Steven Mollenkopf, Derek Aberle, Paul Jacobs, et al. re: Ed Tiedemann's Revisions to Bullets - privileged and confidential w/Attach: ███ Board Committee Regulatory Discussion FINAL.docx ███ Board Committee Standards Discussion.docx | 9/8/2015 | David Wise | Qualcomm | Derek Aberle; Cristiano Amon; Paul Jacobs; Steven Mollenkopf |
| CX8265 | Hartogs Apple Exhibit 4 | Q2017MDL1_02924841 | Q2017MDL1_02924845 | Email from Marvin Blecker to Paul Jacobs, Michael Hartogs, and Steve Altman re: Apple | 12/30/2006 | Marvin Blecker | Qualcomm | Michael Hartogs; Paul Jacobs; Derek Aberle; Steve Altman; |
| CX8266 | JacobsP Apple Exhibit 1 | Q2017MDL5_05759950 | Q2017MDL5_05759965 | Conference Call Transcript: Q4 2005 Qualcomm Earnings Call | 11/2/2005 | | Qualcomm | Steve Altman; AberlD; Paul Jacobs |
| CX8267 | JacobsP Apple Exhibit 25 | QAPPCMSD00432506 | QAPPCMSD00432506 | Email from Marvin Blecker to Paul Jacobs, Sanjay Jha, Steven Mollenkopf, et. al. re: ███ | 2/22/2008 | Marvin Blecker | Qualcomm | Paul Jacobs; Derek Aberle; Steve Altman; Michael Hartogs; Irwin Jacobs; Paul Jacobs; Sanjay Jha; Steven Mollenkopf |
| CX8268 | Kressin Apple Exhibit 10 | Q2014FTC04860918 | Q2014FTC04860921 | Email from Keith Kressin to Ron Tessitore re: it's official: Intel to acquire Infineon Wireless Solutions | 8/31/2010 | Keith Kressin | Qualcomm | Keith Kressin |

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX8269 | Lederer Apple Exhibit 17 | Q2017MDL1_02924861 | Q2017MDL1_02924862 | Email from James Lederer to Steven Mollenkopf re: fwd: ████ legal privilege | 11/30/2010 | James Lederer | Qualcomm | Steven Mollenkopf; Steve Altman |
| CX8270 | Mollenkopf Apple Exhibit 15 | QAPPCMSD00697077 | QAPPCMSD00697082 | Email from Steven Mollenkopf to Paul Jacobs re: ████ - latest product outlook (tablet/phone) - competitive updates | 12/27/2012 | Steven Mollenkopf | Qualcomm | Steven Mollenkopf; Paul Jacobs |
| CX8271 | Mollenkopf Apple Exhibit 18 | QAPPCMSD02616059 | QAPPCMSD02616060 | Email from Derek Aberle to Steven Mollenkopf re: new offer | 1/9/2013 | Derek Aberle | Qualcomm | Steven Mollenkopf; Derek Aberle; Jeffrey Williams |
| CX8272 | PX100 | Q2017MDL1_01205317 | Q2017MDL1_01205318 | Letter from Jeffrey Ju to Fabian Gonell re: FRAND license | 3/4/2013 | Jeffrey Ju | Qualcomm | Fabian Gonell; Eric Reifschneider; Derek Aberle; Marvin Blecker; |
| CX8273 | PX102 | Q2017MDL1_01602693 | Q2017MDL1_01602693 | Letter from Jeffrey Ju to Fabian Gonell re: FRAND license | 3/19/2013 | Jeffrey Ju | Qualcomm | Fabian Gonell |
| CX8274 | PX104 | QNDCAL03535778 | QNDCAL03535780 | Email from Don Rosenberg to Eric Reifschneider, Alex Rogers, Roy Hoffinger, et al. re: Mediatek - privileged | 5/10/2013 | Don Rosenberg | Qualcomm | Eric Reifschneider; Fabian Gonell; Steve Altman; Alex Rogers; Derek Aberle; |
| CX8275 | PX111 | Q2014FTC04474119 | Q2014FTC04474120 | Email from Cristiano Amon to James Lederer, Sandeep Pandya, Steven Mollenkopf, et al. re: additional arguments to help address CDMA to UMTS price delta at | 2/11/2010 | Cristiano Amon | Qualcomm | Cristiano Amon; Steven Mollenkopf |
| CX8276 | PX115 | Q2014FTC03858461 | Q2014FTC03858466 | Email from Cristiano Amon to Steven Mollenkopf, Murthy Renduchintala, Sanjay Mehta, et al. re: ████ - latest product outlook (tablet/phone) - competitive updates | 12/19/2012 | Cristiano Amon | Qualcomm | Steven Mollenkopf; Cristiano Amon |
| CX8277 | PX206 | Q2014FTC03963115 | Q2014FTC03963119 | Email from Kun Qian to Reiner Klement, William Wyatt, Gang Sun, et al. re: China 8909 discussion | 8/19/2015 | Kun Qian | Qualcomm | William Wyatt |
| CX8278 | PX214 | Q2014FTC04312595 | Q2014FTC04312596 | Email from Baaziz Achour to Sudarashan Keshava, Jon Detra, and Baaziz Achour re: Baaziz's modem all-hands ppt w/Attach: Modem All-Hands August2015-v1.pptx | 8/24/2015 | Baaziz Achour | Qualcomm | Baaziz Achour |
| CX8279 | PX243 | Q2014FTC03600815 | Q2014FTC03600816 | Email from David Wise to Liz Gasser re: fwd: QCT vs. QTL breakeven w/Attach: QTL Breakeven v2.2.16 4pm.pptx | 2/3/2016 | David Wise | Qualcomm | David Wise |
| CX8280 | PX264 | QNDCAL04495575 | QNDCAL04495576 | Email from Louis Lupin to Derek Aberle and Fabian Gonell re: E-legal privilege | 6/13/2011 | Louis Lupin | Qualcomm | Derek Aberle; Louis Lupin; Fabian Gonell |
| CX8281 | PX300 | QNDCAL04961414 | QNDCAL04961421 | Email from Peggy Johnson to Steve Altman, Tony Thornley, Jeff Jacobs, et al. re: Qualcomm Claims | 10/7/2004 | Peggy Johnson | Qualcomm | Steve Altman; Paul Jacobs |
| CX8282 | PX355_Casaccia | Q2014FTC03734769 | Q2014FTC03734772 | Email from Lorenzo Casaccia to Peter Gaal and Dino Flore re: fwd: 3GPP contributions | 5/18/2016 | Lorenzo Casaccia | Qualcomm | Lorenzo Casaccia; Fabian Gonell |
| CX8284 | PX501 | Q2014FTC03400026 | Q2014FTC03400028 | Email from Marvin Blecker to Marc Canel, Greg Cobb, Sanjay Jha, et al. re: AMD <-> Qualcomm discussion on HSDPA | 4/25/2005 | Marvin Blecker | Qualcomm | Marvin Blecker; Michael Hartogs; Louis Lupin |
| CX8285 | PX502 | QNDCAL03530643 | QNDCAL03530648 | Email from Marvin Blecker to Derek Aberle, Fabian Gonell, Daniel Hermele, et al. re: two further contributions - Intel and Cisco | 6/6/2012 | Marvin Blecker | Qualcomm | Derek Aberle; Marvin Blecker; Louis Lupin; Fabian Gonell |
| CX8286 | PX508 | Q2014FTC04151894 | Q2014FTC04151895 | Email from James Lederer to Marvin Blecker, Don Schrock, Steve Altman, et al. re: pending issues | 12/19/2001 | James Lederer | Qualcomm | Marvin Blecker; Steve Altman; Derek Aberle |
| CX8287 | PX509 | QNDCAL03525665 | QNDCAL03525669 | Email from Marvin Blecker to Steven Mollenkopf, Jeffrey Altman, Eric Reifschneider, et al. re: td-scdma issue with platforming for QCT - privileged communication | 9/27/2012 | Marvin Blecker | Qualcomm | Steven Mollenkopf; Marvin Blecker; Derek Aberle; Cristiano Amon |
| CX8290 | PX732 | Q2014FTC03924636 | Q2014FTC03924642 | Email from Roel Dill to Peter Abadeer, Larry Griffith, David Cianfone, et al. re: final accounting memo ████ | 7/15/2016 | Roel Dill | Qualcomm | Alex Rogers, Fabian Gonell |
| CX8291 | PX77 | QNDCAL03572119 | QNDCAL03572120 | Email from William Wyatt to Jacob Magdaleno and Katie Arner re: 5_2_16 low end program.pptx w/Attach: 5_2_16 Low end program.pptx | 5/2/2016 | William Wyatt | Qualcomm | William Wyatt |
| CX8292 | PX85 | QNDCAL03572280 | QNDCAL03572281 | Email from William Wyatt to Meg Kedrowski and Matthew Kropp re: pricing deck w/Attach: FY16 Strat Pricing Section v5.pptx | 2/2/2016 | William Wyatt | Qualcomm | William Wyatt |
| CX8293 | PX97 | Q2017MDL1_00379483 | Q2017MDL1_00379483 | Qualcomm Presentation: Market, Key Customers, and Competitive Environment 2014 Plan | 9/16/2013 | Keith Kressin | Qualcomm | Keith Kressin |
| CX8294 | PX99 | Q2017MDL1_02847383 | Q2017MDL1_02847384 | Letter from Fabian Gonell to Jeffry Ju re: response to letter to Derek Aberle of Sept. 12, 2012 | 2/12/2013 | Fabian Gonell | Qualcomm | Fabian Gonell |

**UNREDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED**        **FTC Exhibit List**

| Trial Ex. # | Depo Ex. # | Bates - Begin | Bates - End | Description | Date | Author(s) | Producing Party | The Sponsoring Witnesses |
|---|---|---|---|---|---|---|---|---|
| CX8295 | QX60 | Q2017MDL3_00030229 | Q2017MDL3_00030239 | ███████████████████ | 3/12/2003 | | Qualcomm | Mark Davis; Marvin Blecker; Derek Aberle; Qualcomm Executives |
| CX8296 | QX61 | Q2017MDL3_00030289 | Q2017MDL3_00030295 | ███████████████████ | 9/27/2006 | | Qualcomm | Mark Davis; Marvin Blecker; Derek Aberle; Qualcomm Executives |
| CX8297 | Reifschneider Apple Exhibit 10 | Q2017MDL1_02704195 | Q2017MDL1_02704450 | Handwritten Notes: Eric Reifschneider | TBD | Eric Reifschneider | Qualcomm | Eric Reifschneider |
| CX8299 | Wise Apple Exhibit 14 | QNDCAL02273815 | QNDCAL02273816 | Email from David Wise to Neil Martin re: ████ Thinking - Evolution | 10/29/2015 | David Wise | Qualcomm | David Wise |
| CX8300 | PX402 | QNDCAL03524711 | QNDCAL03524712 | ████████████████ | 2/20/2015 | ███████████ | Qualcomm | Eric Reifschneider |
| CX8301 | JacobsP Apple Exhibit 2 | QNDCAL01873760 | QNDCAL01873761 | ███████████████████ | 6/3/2008 | | Qualcomm | Paul Jacobs |