**EXHIBIT A - ADMITTED EXHIBITS THROUGH JANUARY 28, 2019**

**EXHIBITS ADMITTED BY FTC**

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 1 | CX3755 | Boston Consulting Group Presentation: Project Phoenix: Considerations for Alternative Corporate Structure(s) | 11/9/2015 | 1/4/2019 | D. Wise | | |
| 2 | CX5248 | Email from Erik Terjesen to Thomas Rouse, David Wise, Fabian Gonell, et al. re: attorney client privileged:// 5G consortium draft for Derek meeting w/Attach: 5G-Consortium Strawman 6_8.pptx | 6/8/2015 | 1/4/2019 | D. Wise | | |
| 3 | CX5417 | Email from David Wise to Derek Aberle re: recent feedback / Intel news | 10/23/2015 | 1/4/2019 | D. Wise | | |
| 4 | CX5419 | Email from David Wise to Steven Mollenkopf, Paul Jacobs, Derek Aberle, et al. re: Phoenix draft board committee slides for 11/9 meeting w/Attach: Project Phoenix Boston Consulting Group Pre-Read 03Nov15.pdf, Phoenix Nov 5 Committee Meeting Prep.pptx, Phoenix Board Committee v56.pdf | 11/5/2015 | 1/4/2019 | D. Wise | | |
| 5 | CX5953 | Email from David Wise to Alex Rogers, Roger Martin, David Cianflone, et al. re: Phoenix Modem Licensing Perspective - Draft v11 15.pptx w/Attach: Phoenix Modem Licensing Perspective - Draft v11 15.pptx | 12/15/2015 | 1/4/2019 | D. Wise | | |

[[NYLIT:2782845v3:01/27/2019--12:27 PM]]

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 6 | CX6837 | Email from Kathleen Young to Jay Rains, Doug Rein, and David Zuckerman re: October 5, 2015 board package w/Attach: October 2015 Board Package.pdf | 9/30/2015 | 1/4/2019 | D. Wise | | |
| 7 | CX7200 | Email from Steve Altman to Don Rosenberg re: fwd: attorney client privileged/Project Berlin w/Attach: Berlin Discussion_10.17.07_FNL.ppt; Berlin~Competitive Response_10.17.07_FNL.doc | 10/15/2007 | 1/4/2019 | D. Wise | | |
| 8 | CX7251 | Email from Warren Kneeshaw to George Davis re: faq w/Attach: Project Phoenix FAQ Final - 12 14 2015.docx | 12/15/2015 | 1/4/2019 | D. Wise | | |
| 9 | CX8299 | Email from David Wise to Neil Martin re: Phoenix Thinking - Evolution | 10/29/2015 | 1/4/2019 | D. Wise | | |
| 10 | CX5179 | Email from Yunhui Chae-Banks to Eric Reifschneider, Derek Aberle, Fabian Gonell, et al. re: LGE update | 10/15/2015 | 1/4/2019 | E. Reifschneider | | |
| 11 | CX5186 | Email from Eric Reifschneider to Marvin Blecker, Fabian Gonell, Derek Aberle, et al. re: final draft of license agreement, and royalty credit letter | 10/20/2012 | 1/4/2019 | E. Reifschneider | | |
| 12 | CX5210 | QTL Presentation: Lenovo 4G Strategy | 3/14/2013 | 1/4/2019 | E. Reifschneider | | |
| 13 | CX5211 | Email from Eric Reifschneider to Fabian Gonell, Derek Aberle, Marvin Blecker, et al. re: recap of Huawei meeting - privileged | 7/11/2013 | 1/4/2019 | E. Reifschneider | | |
| 14 | CX6491 | Email from Eric Reifschneider to Derek Aberle, Marvin Blecker, Jeffrey Altman, et al. re: revised Qualcomm strat fund proposal - confidential | 11/20/2013 | 1/4/2019 | E. Reifschneider | | |

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 15 | CX6500 | Email from Derek Aberle to Eric Reifschneider re: Yulong- privileged communications | 8/25/2013 | 1/4/2019 | E. Reifschneider | | |
| 16 | CX6516 | Email from Eric Reifschneider to Derek Aberle and Marvin Blecker re: Oppo - privileged | 5/2/2013 | 1/4/2019 | E. Reifschneider | | |
| 17 | CX6522 | Email from Eric Reifschneider to Fabian Gonell, Derek Aberle, Don Rosenberg, et al. re: E divestiture of SEMC | 2/23/2012 | 1/4/2019 | E. Reifschneider | | |
| 18 | CX6528 | Email from Eric Reifschneider to Thomas Rouse and Deborah Dwight re: Huawei meeting notes w/Attach: Huawei meeting 5-10-13 + ER.docx | 5/11/2013 | 1/4/2019 | E. Reifschneider | | |
| 19 | CX6530 | Email from Eric Reifschneider to Cristiano Amon; Derek Aberle; Jeffrey Altman; et al. re: 3-mode device chipset shipments | 7/7/2015 | 1/4/2019 | E. Reifschneider | | |
| 20 | CX6534 | Email from Eric Reifschneider to Thomas Rouse, Marvin Blecker, Fabian Gonell, et al. re: final draft of license agreement, and royalty credit letter | 10/20/2012 | 1/4/2019 | E. Reifschneider | | |
| 21 | CX6548 | Email from Eric Reifschneider to Derek Aberle, David Cianflone, Marvin Blecker, et al. re: draft strat plane slide - privileged w/Attach: Slide for QTL FY13 Strat Plan - PRIVILEGED AND CONFIDENTIAL DRAFT.PPTX | 5/4/2012 | 1/4/2019 | E. Reifschneider | | |
| 22 | CX8297 | Handwritten Notes: Eric Reifschneider | Varies | 1/4/2019 | E. Reifschneider | | |
| 23 | CX8300 | Email from Eric Reifschneider to Derek Aberle and Fabian Gonell re: Mav follow up - privileged | 2/20/2015 | 1/4/2019 | E. Reifschneider | | |

|  | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 24 | CX2079 | Email from Yang Chu to Wenhui Chen, Ira Blumberg, Kathryn Tsirigotis, et al. re: alternative | 12/20/2013 | 1/4/2019 | I. Blumberg | Sealed in part CX2079 pages -001 through 007 | |
| 25 | CX2093 | Email from Louise Roberts to Christian Eigen, Sanjay Vanjani, David Kenzer, et al. re: Qualcomm w/Attach: QC License Agreement Slides.pptx | 12/17/2015 | 1/4/2019 | I. Blumberg | Sealed in part CX2093 pages 002; -0004-005 | |
| 26 | CX2120 | Email from Liu Jun to Jay Clemens, Wenhui Chen, Kathryn Tsirigotis, et al. re: Qualcomm matter ATTORNEY CLIENT PRIVILEGED | 11/16/2013 | 1/4/2019 | I. Blumberg | Sealed in part CX2120 pages -001 through -003 | |
| 27 | CX2121 | Lenovo Presentation: Qualcomm Update | 4/25/2015 | 1/4/2019 | I. Blumberg | Sealed in part CX 2121 pages -004 pages -006 | |
| 28 | CX2122 | Meeting Notes from Qualcomm/Lenovo meeting on June 23, 2015 | 8/20/2015 | 1/4/2019 | I. Blumberg | Sealed in part CX2122 pages -001 through -002 | |
| 29 | CX1000 | Email from Eric Reifschneider to Xuxin Cheng, Jeffrey Altman, Robert (Xiaopeng) An, et al. re: renewal of C2K SULA | 5/8/2013 | 1/4/2019 | N. Yu | | |
| 30 | CX1006 | Master Purchasing Agreement between Huawei and Qualcomm (Effective Nov. 13; 2001) | 11/13/2001 | 1/4/2019 | N. Yu | | |
| 31 | CX1009 | ASIC Patent Agreement Draft between Qualcomm and HiSilicon | 1/20/2009 | 1/4/2019 | N. Yu | | |
| 32 | CX1101 | Email from Xuxin Cheng to Fabian Gonell, Jeffrey Altman, Liren Chen, et al. re: Huawei proposal for discussion w/Attach: 20160624 Huawei's Proposal.pdf | 6/24/2016 | 1/4/2019 | N. Yu | Portions sealed: Huawei-Qualcomm-00012572 to 73 | |
| 33 | CX6605 | Email from Marvin Blecker to Paul Jacobs, Louis Lupin, and 'exc' re: scenarios for off site w/Attach: Berlin Scenarios MB1.doc | 5/6/2007 | 1/4/2019 | P. Jacobs | | |

4

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 34 | CX7035 | Email from Steve Altman to Don Rosenberg and Paul Jacobs re: Berlin discussion | 2/27/2008 | 1/4/2019 | P. Jacobs | | |
| 35 | CX7041 | Email from Paul Jacobs to Bill Keitel re: Motorola UMTS RFQ w/Attach: Motoroloa Paul to Zander May9.doc | 10/21/2005 | 1/4/2019 | P. Jacobs | | |
| 36 | CX7042 | Email from Kathleen Young to 'qcbod' and Doug Rein re: meeting materials (10/06/06 special QC board meeting) w/Attach: Motorola License Amendment1.ppt | 10/6/2006 | 1/4/2019 | P. Jacobs | | |
| 37 | CX7224 | Email from Paul Jacobs to Steve Altman re: TMO IPR meet - 11th July 2006 | 7/16/2006 | 1/4/2019 | P. Jacobs | | |
| 38 | CX7234 | Email from Bill Keitel to Sanjay Jha re: Jan 11 board meeting w/Attach: Analysis & Prelim Recommendation.pdf; Appendices.pdf; Lehman.pdf; Morgan Stanley. pdf | 1/11/2008 | 1/4/2019 | P. Jacobs | | |
| 39 | CX7279 | Email from Paul Jacobs to Sanjay Jha w/Attach: Berlin Strat Comm Discussion_7.26.06pj.ppt | 7/28/2007 | 1/4/2019 | P. Jacobs | | |
| 40 | CX5231 | Email from Steven Mollenkopf to Derek Aberle re: update on Huawei - privileged | 5/20/2013 | 1/7/2019 | D. Aberle | | |
| 41 | CX6469 | Email from Marvin Blecker to Genehyuk Choi, YS Cho, Haso Choi, et al. re: Subscriber Unit License Agreement w/Attach: Curitel SubscrLicAgmt 1-7-02 clean.doc; Curitel SubscrLicAgmt 1-7-02 redline1.doc | 1/7/2002 | 1/7/2019 | D. Aberle | | |
| 42 | CX6658 | Email from Derek Aberle to Steve Altman, Jing Wang, Paul Jacobs, et al. re: ZTE conf call - legal privilege | 4/16/2011 | 1/7/2019 | D. Aberle | | |

5

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 43 | CX6974 | Email from Kathleen Young to Paul Jacobs, Irwin Jacobs, Barbara Alexander, et al. re: July 9, 2012 board briefing materials w/Attach: July 9, 2012 Board Pkg.pdf | 7/4/2012 | 1/7/2019 | D. Aberle | | |
| 44 | CX6998 | Email from Derek Aberle to Paul Jacobs, Steven Mollenkopf, Steve Altman, et al. re: QTL strat plan slides w/Attach: QTL FY13 Strat Plan BOD v2.pptx | 7/2/2012 | 1/7/2019 | D. Aberle | | |
| 45 | CX7105 | Email from Marvin Blecker to Steve Altman and Derek Aberle re: new obstacles | 1/30/2007 | 1/7/2019 | D. Aberle | | |
| 46 | CX7556 | Email from Ming Ming Feng to Angela Williamson, Jeremy Blair, Abbaseh Samimi, et al. re: final accounting memo: LGE agreements (Strategic Agreement and amendment to License Agreement) w/Attach: LG Strategic Fund and OFDM Agreement.doc | 7/24/2007 | 1/7/2019 | D. Aberle | | |
| 47 | CX7650 | Email from Eric Reifschneider to Derek Aberle re: draft license agreement | 2/22/2012 | 1/7/2019 | D. Aberle | | |
| 48 | CX3542 | Email from Arthur Wang to Finbarr Moynihan re: WCP AOP review meeting note | 4/14/2015 | 1/7/2019 | F. Moynihan | Sealed in part CX3542 pages -001 through -003 | |
| 49 | CX3551 | Mediatek Presentation: 2018 Annual Plan Schedule and Process | 3/7/2018 | 1/7/2019 | F. Moynihan | Sealed in part CX3551 pages -003 through -018 | |
| 50 | CX3255 | Email from John Grubbs to John Grubbs re: proposal w/Attach: Qualcomm Proposal.doc | 7/8/2010 | 1/7/2019 | J. Grubbs | Sealed in part CX3255 page -002 | |
| 51 | CX3264 | Email from Derek Aberle to Larry Conlee re: new proposal w/Attach: QualcommRIMproposalJune20101.pptx | 6/4/2010 | 1/7/2019 | J. Grubbs | Sealed in part CX3264 page -001, -004, -005 | |

[[NYLIT:2782845v3:01/27/2019--12:27 PM]]

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 52 | CX3283 | Email from Derek Aberle to Larry Conlee re: new proposal w/Attach: RIMLTEJune2010v4.pptx | 6/25/2010 | 1/7/2019 | J. Grubbs | Sealed in part CX3283 pages - 001, -002, -005 | |
| 53 | CX6663 | Email from Paul Jacobs to Steve Altman and Michael Hartogs re: Intel meeting - attorney-client privileged | 4/20/2009 | 1/7/2019 | S. Altman | | |
| 54 | CX6729 | Email from Steve Altman to Marvin Blecker, Louis Lupin, David Bush, et al. re: fwd:  K.T.Lee's letter | 8/24/2001 | 1/7/2019 | S. Altman | | |
| 55 | CX6979 | Email from Steve Altman to Marvin Blecker, Louis Lupin, Michael Hartogs, et al. re: fwd: Project Yellowstone | 3/8/2005 | 1/7/2019 | S. Altman | | |
| 56 | CX6983 | Email from Steve Altman to Derek Aberle | 4/22/2004 | 1/7/2019 | S. Altman | | |
| 57 | CX6987 | Email from Steve Altman to Marvin Blecker re: fwd: certain large company-more | 5/11/2005 | 1/7/2019 | S. Altman | | |
| 58 | CX6992 | Email from Sanjay Jha to Jonathan Weiser, James Lederer, Andy Oberst, et al. re: fwd: attorney client privileged/Berlin w/Attach: Berlin Discussion DRAFT_1 11 08v8.ppt | 12/13/2007 | 1/7/2019 | S. Altman | | |
| 59 | CX7141 | Email from Derek Aberle to Steve Altman re: Nokia | 12/16/2004 | 1/7/2019 | S. Altman | | |
| 60 | CX7580 | Email from Steve Altman to Derek Aberle, Michael Hartogs, and Louis Lupin re: fwd: Qualcomm-Intel proposal | 9/2/2004 | 1/7/2019 | S. Altman | | |
| 61 | CX7799 | Email from Steve Altman to Jon Meyer, Steve Altman, Rich Sulpizio, Paul Jacobs,et al. re: discussions | 2/23/2000 | 1/7/2019 | S. Altman | | |
| 62 | CX7886 | Email from Steve Altman to Jeff Jacobs re: update on 6250 IOT with CMCC | 10/1/2004 | 1/7/2019 | S. Altman | | |
| 63 | CX8177 | Email from Steve Altman to Louis Lupin and Marvin Blecker re: Intel/DSPC | 10/21/1999 | 1/7/2019 | S. Altman | | |

7

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 64 | CX8206 | Email from Steve Altman to Irwin Jacobs and Rich Sulpizio re: fwd: royalties vs. ASICs sales | 12/1/1998 | 1/7/2019 | S. Altman | | |
| 65 | CX8281 | Email from Peggy Johnson to Steve Altman, Tony Thornley, Jeff Jacobs, et al. re: Qualcomm Claims | 10/7/2004 | 1/7/2019 | S. Altman | | |
| 66 | CX1598 | Email from Anthony Lin to Brian Krzanich, Stacy Smith, Wendell Brooks, et al. re: Vine pre-sign - executive office approval requested by 7/29 please w/Attach: Vine Executive Office Approval Materials 72815 vFinal .pptx | 7/28/2015 | 1/8/2019 | A. Evans | Sealed in part (INTEL-QCOM000420594, -595, -597, -598, -600, -601, -602, -603, -604) | |
| 67 | CX1599 | Email from Stefan Wolff to Hermann Eul, Kevin Constantine, Allon Stabinsky, et al. re: Apple Modem Win Design | 10/31/2014 | 1/8/2019 | A. Evans | | |
| 68 | CX2628 | Joint Venture Agreement Draft between NTT Docomo, Fujitsu Limited, Samsung, NEC Corporation, Panasonic, and Fujitsu Semiconductor | 12/??/11 | 1/8/2019 | A. Hong | Sealed in part Table in § 4.4(a); § 4.5(a); § 4.5(d); § 4.7; Second line at SFT-0036377 | |
| 69 | CX5053 | Email from Cristiano Amon to Steven Mollenkopf re: TD-SCDMA chipset sales w/Attach: TDSCDMA.pptx | 11/20/2012 | 1/8/2019 | C. Amon | | |
| 70 | CX5279 | Email from Cristiano Amon to James Lederer, Steven Mollenkopf, Jonathan Weiser, et al. re: CDMA pricing - what's our position? | 11/20/2008 | 1/8/2019 | C. Amon | | |
| 71 | CX5294 | Email from Cristiano Amon to Derek Aberle, Jeff Lorbeck, Murthy Renduchintala, et al. re: attorney-client privileged communications - CT proposal | 6/18/2013 | 1/8/2019 | C. Amon | | |

8

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 72 | CX5321 | Email from Cristiano Amon to Steven Mollenkopf re: update on deal with Vivo - attorney client privilege | 12/24/2015 | 1/8/2019 | C. Amon | | |
| 73 | CX5393 | Email from Steven Mollenkopf to Cristiano Amon, Murthy Renduchintala, Jim Doh, et al. re: question from CT | 6/17/2013 | 1/8/2019 | C. Amon | | |
| 74 | CX6839 | Email from Eric Koliander to Cristiano Amon, David Bush, Andy Black, et al. re: Maverick - CDMA interest - summary | 5/29/2009 | 1/8/2019 | C. Amon | | |
| 75 | CX6840 | Email from Eric Koliander to Alex Katouzian, Cristiano Amon, James Lederer, et al. re: Maverick -- finalize MDM6600/MDM6200 pricing | 8/3/2009 | 1/8/2019 | C. Amon | | |
| 76 | CX7024 | Handwritten notes: Cristiano Amon | 12/7/2015 | 1/8/2019 | C. Amon | | |
| 77 | CX7606 | Qualcomm Presentation: QCT Strategic Plan | 5/24/2011 | 1/8/2019 | C. Amon | | |
| 78 | CX7607 | Qualcomm Presentation: FY12 Strat Plan | 6/11/2012 | 1/8/2019 | C. Amon | | |
| 79 | CX7644 | Presentation: QCT FY14 Strat | 6/10/2013 | 1/8/2019 | C. Amon | Sealed in part CX7644 pages - 88, -93 | |

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 80 | CX8256 | Email from Savi Soin to Cristiano Amon re: QCT strat plan decks w/Attach: QCT_Stratplan_June 14 2016_Final Presented wo backup.pptx | 7/3/2016 | 1/8/2019 | C. Amon | Sealed in part CX8256 pages -010; 018; -020; -021; -026; -028; -029; -30, -032-037; -039; -041; -055; -063-064; -066; -069; 073; -074; -076; -078; -079; -084; -105-110; -112 (only the right half is sealed - left half is not sealed); -115; -128; -129; -132; -133; -135-136; -141-146; -149-150; -152; -156-157; -159; 160; -166-167 | |
| 81 | CX8257 | Email from Sanjay Mehta to Cristiano Amon and James Lederer re: CDMA vs UMTS pricing | 10/24/2008 | 1/8/2019 | C. Amon | | |
| 82 | CX8276 | Email from Cristiano Amon to Steven Mollenkopf, Murthy Renduchintala, Sanjay Mehta, et al. re: Maverick - latest product outlook (tablet/phone) - competitive updates | 12/19/2012 | 1/8/2019 | C. Amon | | |
| 83 | CX5551 | Email from Taylor Cabaniss to William Wyatt re: QCT deck for tomorrow's discussion w/Attach: QCT Target Business Model FY16-17.pptx | 4/17/2015 | 1/8/2019 | W. Wyatt | Sealed in part CX5551 pages -045, -046 | |

10

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 84 | CX5767 | Email from William Wyatt to Sanjay Mehta, Taylor Cabaniss, Jiten Bhatt, et al. re: read this - Mav what if | 6/19/2015 | 1/8/2019 | W. Wyatt | | |
| 85 | CX5800 | Email from William Wyatt to Sanjay Mehta re: LTE-U -> risks | 8/31/2015 | 1/8/2019 | W. Wyatt | | |
| 86 | CX5809 | Email from Jeremy Blair to Sanjay Mehta, William Wyatt, Sean Zanderson, et al. re: 11/23/09 draft PRC minutes w/Attach: PRC MM 112309_DRAFT.pptx | 11/24/2009 | 1/8/2019 | W. Wyatt | | |
| 87 | CX7591 | Email from Mark Dragicevich to William Wyatt re: 8939 8916 8909 FY15 budget impact analysis w/Attach: 8939 8916 8909 Deck for Exec Review v8 (3).pptx | 12/11/2014 | 1/8/2019 | W. Wyatt | Sealed in part CX7591 pages - 010, 012, 012-15, 18-21, 25, 33, 37 | |
| 88 | CX8291 | Email from William Wyatt to Jacob Magdaleno and Katie Arner re: 5_2_16 low end program.pptx w/Attach: 5_2_16 Low end program.pptx | 5/2/2016 | 1/8/2019 | W. Wyatt | | |
| 89 | CX8292 | Email from William Wyatt to Meg Kedrowski and Matthew Kropp re: pricing deck w/Attach: FY16 Strat Pricing Section v5.pptx | 2/2/2016 | 1/8/2019 | W. Wyatt | | |
| 90 | CX8295 | Agreement and Amendment to ASIC Patent License Agreement between Qualcomm and Via Telecom (Effective Mar. 12, 2003) | 3/12/2003 | 1/11/2019 | M. Davis | | |
| 91 | CX1770 | VIA Telecom Presentation: VIA Telecom LTE/DO support issue Executive Summary | 4/?/2009 | 1/11/2019 | M. Davis | | |
| 92 | CX1771 | VIA Telecom Presentation | 11/?/2008 | 1/11/2019 | M. Davis | | |

[[NYLIT:2782845v3:01/27/2019--12:27 PM]]

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 93 | CX6552 | Email from Luis Guerra to John Sun, Max Spurlock, Derek Aberle, et al. re: Via AP & sublicensee list September 2012 w/Attach: VIA 2012-11-13 Authorized Purchasers Cover Letter.pdf; VIA 2012-11-13 Authorized Purchasers List.pdf; VIA 2012-11-13 Sublicensee List.pdf | 11/13/2012 | 1/11/2019 | M. Davis | | |
| 94 | CX1774 | Email from Ker Zhang to Annie Leong re: w/Attach: 1B_CarrierReqts9.ppt, 1C_legalenvironment.pptx, 1A_Workshop for Annie v2.pptx | 8/27/2014 | 1/11/2019 | M. Davis | | |
| 95 | CX1785 | Email from Mark Davis to Ker Zhang re: patents/ Intel | 8/11/2014 | 1/11/2019 | M. Davis | | |
| 96 | CX0507 | Email from Mark Savoy to Tony Blevins, Mei Zhu, Hank Robinson, et al. re: Apple RFQ response w/Attach: FORM-StdSubscrLicAgmt-WCDMA(8-08 06)1.pdf, Apple - Third Party Paper and Letter1,pdf, Apple Final.doc1.doc | 9/11/2006 | 1/11/2019 | T. Blevins | | |
| 97 | CX8261 | Email from Victoria Chen to Phil Fries re: Following up....today's presentation, follow up call to be scheduled w/Attach: Maverick MDSA issues (022108vc)v21.ppt | 2/28/2008 | 1/11/2019 | T. Blevins | | |
| 98 | CX0531 | Email from Tony Blevins to Jeffrey Williams and Aaron Schafer re: communication to Hermann | 1/25/2011 | 1/11/2019 | T. Blevins | | |
| 99 | CX0853 | Email from Tony Blevins to Isabel Mahe re: SW readiness | 2/20/2014 | 1/11/2019 | T. Blevins | | |
| 100 | CX0578 | Email from Tony Blevins to Isabel Mahe, Stephan Schell, Jeffrey Williams, et al. re: 2nd cellular supplier in 2015? | 2/24/2014 | 1/11/2019 | T. Blevins | | |
| 101 | CX0856 | Email from Tony Blevins to Jeffrey Williams re: QCOM/Mollenkopf | 9/10/2014 | 1/11/2019 | T. Blevins | Sealed in part CX0856 - 001 | |

12

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 102 | CX0597 | Email from Tony Blevins to Jeffrey Williams re: fwd: QCOM pricing targets w/Attach: Eureka - 2016 RFP LTE modem points to consider.pdf, QMtg Summary_2013-10-30_rl.key | 12/2/2013 | 1/11/2019 | T. Blevins | Sealed in part CX0856 - 002, -003; -004, -005, -007, -008 | |
| 103 | CX0534 | Apple Presentation: Project Antique | 4/24/2014 | 1/11/2019 | T. Blevins | Sealed in part CX0534- 004 --005 | |
| 104 | CX2564A | Report on Results of Third Negotiation with Qualcomm (Official Translation) | 4/30/2008 | 1/11/2019 | I. Lee | Sealed in part CX2564-001 CX2564A-001; CX2564-002 CX2564A-002 | |
| 105 | CX2568A | Report on Results of Seventh Negotiation with Qualcomm | 8/29/2008 | 1/11/2019 | I. Lee | Sealed in part CX2568-001 CX2568A-001; CX2568-002 CX2568A-002 | |
| 106 | CX2639A | Affidavit of Injung Lee | 6/11/2015 | 1/11/2019 | I. Lee | | |
| 107 | CX2641A | Results of 7th round of negotiations with Qualcomm | 1/27/2014 | 1/11/2019 | I. Lee | Sealed in part CX2641-001 CX2641A-001; CX2641-002 CX2641A-002; CX2641-004 CX2641A-004 | |
| 108 | CX2642A | Report on Results of Fifth Negotiation with Qualcomm | 7/30/2013 | 1/11/2019 | I. Lee | Sealed in part CX2641-001 CX2641A-001; CX2642-002 CX2642A-002; CX2642-003 CX2642A-003 | |

13

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 109 | CX2643A | Report on Results of Sixth Negotiation with Qualcomm | 12/7/2013 | 1/11/2019 | I. Lee | Sealed in part CX2643-004; CX2643A-004 | |
| 110 | CX2018 | MBG Procurement Weekly Summary | 6/5/2015 | 1/11/2019 | T. Madderom | Sealed in its entirety | |
| 111 | CX2060 | Email from Todd Madderom to Christian Eigen, Ira Blumberg, Paul Pitarra, et al. re: potential slides for Qualcomm discussion w/Attach: QTL Briefing -- Rev 1.pptx | 10/21/2016 | 1/11/2019 | T. Madderom | Sealed in part Portions of CX2060 pgs. -008-011; -014-016; -019-023 | |
| 112 | CX2065 | Email from Rich Lockwood to LV Hui, Sara Shi, and Todd Madderom re: MBG 2017 price configuration summary_Nov 9 2016.pdf | 11/11/2016 | 1/11/2019 | T. Madderom | Sealed in part Portions of CX2065-001 | |
| 113 | CX2123 | Motorola Presentation: Motorola/Qualcomm Briefing | ??/??/15 | 1/11/2019 | T. Madderom | Sealed in part Portions of CX2123 pgs. -003; -004; -007-009 | |
| 114 | CX2124 | Motorola Presentation: Qualcomm Strategy 'Moonshot' Model | 8/15/2017 | 1/11/2019 | T. Madderom | Sealed in part Portions of CX2124 pgs. -003 -005; -006-010 | |
| 115 | CX2125 | Email from Todd Madderom to Hui Lv re: Chipset Weekly | 5/18/2016 | 1/11/2019 | T. Madderom | Sealed in part Portions of CX2125-001 | |
| 116 | CX2168 | Email from Todd Madderom to Hui Lv, Janet Robinson, and Yang Chu re: some slides w/Attach: Chipset Strategy - May 2015.pptx | 5/8/2015 | 1/11/2019 | T. Madderom | Sealed in part Portions of CX2168 pgs. -007-009; 014 | |

[[NYLIT:2782845v3:01/27/2019--12:27 PM]]

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 117 | CX8287 | Email from Marvin Blecker to Steven Mollenkopf, Jeffrey Altman, Eric Reifschneider, et al. re: td-scdma issue with platforming for QCT - privileged communication | 9/27/2012 | 1/11/2019 | S. Mollenkopf | | |
| 118 | CX5376 | Email from Steven Mollenkopf to Derek Aberle re: thanks | 11/7/2012 | 1/11/2019 | S. Mollenkopf | Sealed in part Portions of CX5376 pgs. -004-008 | |
| 119 | CX8190 | Email from Taylor Cabaniss to Steven Mollenkopf, Akash Palkhiwala, and Cristiano Amon re: QCT earnings call and budget financial & units decks w/Attach: FY18 Budget FINAL UNITS - QCT v6.0.pptx; QCT Earnings Call Q4 FY17.pptx; QCT FY18 Budget Deck.pptx | 10/26/2017 | 1/11/2019 | S. Mollenkopf | Sealed in part Portions of CX8190 pgs. -0066-0069; -260-268 | Only CX8190-01; 066-069; -260-268 admitted. |
| 120 | CX8191 | Board of Directors Meeting July 27, 2017 | 7/10/2017 | 1/11/2019 | S. Mollenkopf | Sealed in part Portions of CX8198 pgs. -011, 2nd through 5th bullet points; -012-014; -016-017; -063; -065; -069-072; -078; -080; -083; -085; -087; -093-095; -097-099; -102-107; -114-117; -120-122; -124-125; 129-134 | |
| 121 | CX8198 | Qualcomm Press Release: Qualcomm Sends Letter to Stockholders and Files Investor Presentation | 1/16/2018 | 1/11/2019 | S. Mollenkopf | | |

15

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 122 | CX8197 | Qualcomm Presentation: A Clear Roadmap for Value Creation | 1/16/2018 | 1/11/2019 | S. Mollenkopf | | |
| 123 | CX5913 | Email from Matthew Grob to David Wise, Steven Mollenkopf, and exc re: exc mtg today w/Attach: Pentari FY15 Strat Plan (post review update).pptx | 4/20/2015 | 1/11/2019 | S. Mollenkopf | | Only first two pages admitted |
| 124 | CX6439 | Transcript: Qcom - Qualcomm Inc. New York Analyst Meeting | 11/17/2010 | 1/11/2019 | S. Mollenkopf | | |
| 125 | CX7559 | Email from Andy Oberst to Andy Oberst, 'exc', David Wise, et al. re: QCT strategic plan presentation w/Attach: SP-08 EXC final.ppt | 7/16/2008 | 1/11/2019 | S. Mollenkopf | | |
| 126 | CX6381 | Email from Peter Carson to Peter Carson, Andy Oberst, Cristiano Amon, et al. re: review final draft modem strat plan [latest draft attached] w/Attach: ModemStratPlan 7-June10 v5.pptx | 6/5/2010 | 1/11/2019 | S. Mollenkopf | | |
| 127 | CX5348 | Email from Derek Aberle to Paul Jacobs, Steven Mollenkopf, Steve Altman, et al. re: response to our proposal w/Attach: Apple_PL_083010.pptx | 8/31/2010 | 1/11/2019 | S. Mollenkopf | Sealed in part Portions of CX5348-005 | |
| 128 | CX5357 | Email from Marc McCloskey to Steven Mollenkopf, James Lederer, Sanjay Mehta, et al. re: Maverick w/Attach: Mav Biz size Nov'10 update.pptx | 11/29/2010 | 1/11/2019 | S. Mollenkopf | | |
| 129 | CX5360 | Email from Marc McCloskey to James Lederer, Steven Mollenkopf, Cristiano Amon, et al. re: attorney client communication : Maverick deal presentation material w/Attach: Decemeber 2010 update rev 1.pptx | 12/11/2010 | 1/11/2019 | S. Mollenkopf | Sealed in part Portions of CX5360  pgs. -001; -003-004; -010-020; -022-033 | |

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 130 | CX5425 | Email from Roel Dill to Kevin Frizzell, James Lederer, Sanjay Mehta, et al. re: final accounting memo: Q2FY11 Maverick Transition Agreement w/Attach: Maverick Incentive offers - FINAL.doc | 4/19/2011 | 1/11/2019 | S. Mollenkopf | Sealed in part Portions of CX5425 pgs. 002-010 | |
| 131 | CX7968 | Email from Steven Mollenkopf to Cristiano Amon, James Lederer, Jonathan Weiser, et al. re: **privileged and confidential attorney client communication** | 12/13/2012 | 1/11/2019 | S. Mollenkopf | | |
| 132 | CX7592 | Email from Steven Mollenkopf to James Lederer, Cristiano Amon, and Murthy Renduchintala re: Maverick assumptions in FY13 | 12/2/2012 | 1/11/2019 | S. Mollenkopf | | |
| 133 | CX5378 | Email from Steven Mollenkopf to Paul Jacobs, Derek Aberle, Steve Altman, et al. re: Maverick - latest product outlook (tablet/phone) - competitive updates | 12/19/2012 | 1/11/2019 | S. Mollenkopf | | |
| 134 | CX5381 | Email from Steven Mollenkopf to Derek Aberle, Paul Jacobs, and Don Rosenberg re: note to Tim | 1/2/2013 | 1/11/2019 | S. Mollenkopf | | |
| 135 | CX5739 | Email from William Wyatt to Marc McCloskey re: fwd: Maverick last round - impact to fy13 budget (prelim) + vs strat plan for 14 and 15 w/Attach: Maverick Update_v6 0 (3).pptx | 1/9/2013 | 1/11/2019 | S. Mollenkopf | Sealed in portion CX5739 pgs. -001-003; -006-007 | |
| 136 | CX7910 | Email from Steven Mollenkopf to James Lederer, Cristiano Amon, Murthy Renduchintala, et al. re: maverick deals are done | 3/2/2013 | 1/11/2019 | S. Mollenkopf | | |
| 137 | CX5389 | Email from Steven Mollenkopf to Paul Jacobs re: fwd: Maverick deals are done w/Attach: Mav key terms and financial summary.pptx | 3/3/2013 | 1/11/2019 | S. Mollenkopf | Sealed in part Portions of CX5389 pgs. -001; -007-009; -011-012 | |

17

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 138 | CX5391 | Email from James Lederer to Cristiano Amon and Steven Mollenkopf re: fwd: final accounting memo: Q2FY13 Apple incentive agreements w/Attach: Apple Incentive offers - Q2FY13.doc.docx | 4/16/2013 | 1/11/2019 | S. Mollenkopf | Sealed in part CX5391 pgs. -003; -005-009 | |
| 139 | CX5527 | Email from Kathleen Young to Paul Jacobs, Barbara Alexander, Don Cruickshank, et al. re: May 2013 board briefing materials w/Attach: May 6, 2013 Board Pkg.pdf | 5/1/2013 | 1/11/2019 | S. Mollenkopf | Sealed in part CX5527 pgs. -028-032; -035; -039; -041-044; -054; -056-057; 059 | |
| 140 | CX7257 | Qualcomm 2017 Annual Report Form 10-K | 11/1/2017 | 1/11/2019 | S. Mollenkopf | | |
| 141 | CX0617 | Email from Jeffrey Williams to Marvin Blecker re: our discussion | 1/4/2007 | 1/14/2019 | J. Williams | | |
| 142 | CX0599 | Email from Jeffrey Williams to David Tom, Kim Cooper, and Tony Blevins re: fwd: 3G royalty for iPad | 8/5/2010 | 1/14/2019 | J. Williams | Sealed in part Portions of CX0599-002 | |
| 143 | CX5363 | Email from Steven Mollenkopf to Steve Altman re: Maverick emails w/Attach: Decemeber 2010 update rev2.pptx (Read-Only).pdf, Drafts, Re: revised proposal | 1/10/2011 | 1/14/2019 | J. Williams | Sealed in part All of CX5363 pgs. -003-005; Parts of -006; -009-010; -012-013; -015; -017-018 | Only pages 6-18 admitted |
| 144 | CX0526 | Email from Michael Miramontes to David Tom re: checking in w/Attach: Eureka-Apple TA 2011-1-19 v2 DBT.docx, Maverick Deal elements External(012111)vc.pdf | 1/25/2011 | 1/14/2019 | J. Williams | Sealed in part Portions of -002, -005, -009-013 | |
| 145 | CX6803 | ASICS Supply Agreement between Qualcomm and LG (Effective Sep. 1; 2000) | 9/1/2000 | 1/14/2019 | H. Cho | | |

18

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 146 | CX8117 | Email from Steve Altman to Woo Paik re: fwd: final LG arb. request w/Attach: SFX3C5.pdf | 12/16/2003 | 1/14/2019 | H. Cho | | |
| 147 | CX6774 | Email from Derek Aberle to Roy Hoffinger, Michael Hartogs, Bill Sailer, et al. re: fwd: document subpoena from KFTC w/Attach: 20090303-KFTC Letter.pdf; Requested_Documents.zip | 3/3/2009 | 1/14/2019 | H. Cho | Sealed in part CX6774-005; -016. | Only CX6774 pgs. -005-009 admitted |
| 148 | CX6809 | Email from Marvin Blecker to Steve Harris, William Kim, and Jungsheek Juhn re: final chipset rebate agreement and license amendment w/Attach: Chipset Purchase and Incentive Ag 071104 FINAL.doc; LGE Amendment on royaltiesFINAL.doc | 7/11/2004 | 1/14/2019 | H. Cho | | Only CX6809 pages 2-24 admitted |
| 149 | CX6816 | Letter from Steve Altman to Mun-hwa Park re: that certain Infrastructure and Subscriber Unit License and Technical Assistance Agreement dated August 31, 2993, as amended by and between Qualcomm Incorporated and LG Electronics, Inc. | 4/7/2004 | 1/14/2019 | H. Cho | | |
| 150 | CX0101 | Figure 2 of Donaldson Rebuttal Report | 7/26/2018 | 1/14/2019 | R. Donaldson | | |
| 151 | CX4103 | Nokia Press Release: Industry leaders NTT DoCoMo, Ericsson, Nokia and Siemens, and Japanese manufacturers reach a mutual understanding to support modest royalty rates for the W-CDMA technology worldwide | 11/6/2002 | 1/14/2019 | C. Petersson | | Not admitted for the truth of the matter asserted |
| 152 | CX4104 | Ericsson Press Release: Wireless Industry Leaders commit to framework for LTE technology IPR licensing | 4/14/2008 | 1/14/2019 | C. Petersson | | Not admitted for the truth of the matter asserted |

19

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 153 | CX4155 | Amended and Restated Multi-Product License Agreement between Qualcomm and Ericsson (Effective Oct. 1, 2011) | 10/1/2011 | 1/14/2019 | C. Petersson | Sealed in part §§ 2.1, 3.44 | |
| 154 | CX7128 | Presentation: Qualcomm IP Portfolio Overview for LGE | 7/22/2015 | 1/14/2019 | M. Lasinski | | Not admitted for the truth of the matter asserted, but only to show that expert relied on it |
| 155 | CX6719 | Email from Marvin Blecker to Gary Bornstein re: fwd: strategic collaboration | 5/29/2011 | 1/15/2019 | I. Jacobs | Portions of CX6719-002 | |
| 156 | CX6722 | Email from Steve Altman to Derek Aberle re: fwd: LG | 1/9/2007 | 1/15/2019 | I. Jacobs | | |
| 157 | CX8260 | Email from Paul Jacobs to Steve Altman, Marvin Blecker, Sanjay Jha, et al. re: Apple ipod-phone deal | 12/8/2006 | 1/15/2019 | M. Blecker | Portions of 001-002 | Statements by Jeff Williams not admitted for the truth of the matter asserted |
| 158 | CX8285 | Email from Marvin Blecker to Derek Aberle, Fabian Gonell, Daniel Hermele, et al. re: two further contributions - Intel and Cisco | 6/6/2012 | 1/15/2019 | M. Blecker | | |
| 159 | CX8286 | Email from James Lederer to Marvin Blecker, Don Schrock, Steve Altman, et al. re: pending issues | 12/19/2001 | 1/15/2019 | M. Blecker | | |
| 160 | CX5402 | Email from Steven Mollenkopf to James Thompson re: strat plan meetings | 7/2/2014 | 1/18/2019 | J. Thompson | | |
| 161 | CX6334 | Email from Natalie Young to Steven Mollenkopf, QCT.pc.exec, Mark Barnett, et al. re: product council: Elan MDM9x25 PC2 | 11/11/2011 | 1/18/2019 | J. Thompson | | Only pages CX6334-001-066 admitted |

20

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 162 | CX6786R | Audio Recording (QNDCAL04880221) of July 27, 2012 IRS meeting referenced in CX6786. | 7/27/2012 | 1/18/2019 | F. Gonell | Qualcomm intends to seek to seal portions of the recording corresponding to CX6786-045-046; 048-049; -051-052 | Admitted as CX6786R (audio recording) Qualcomm will prepare, and the parties will jointly submit, a certified transcription. |
| 163 | CX7961 | Email from Eric Reifschneider to Jonathan Weiser, Fabian Gonell, Amy Olsen, et al. re: fwd: Sony Mobile - privileged w/Attach: Sony Mobile Backlog 77714 10.13.12.xls; Sony Mobile Backlog 80715 10.13.12.xls | 10/25/2012 | 1/18/2019 | F. Gonell | Portions on CX7961-001; -004-005; -007-011; -013 | |
| 164 | CX8262 | Qualcomm Presentation: Standards, SEPs, Licensing, and Litigation in the ICT Industry | 9/6/2016 | 1/22/2019 | L. Casaccia | | |
| 165 | CX6336 | Email from Lorenzo Casaccia to Edward Tiedemann, Jr., Stein Lundby, Ananthapadmanabhan Kandhadai, et al. re: standards review task force - update w/Attach: ATT00001.htm; Standards_Task_Force - 3GPP input.pdf | 6/8/2009 | 1/22/2019 | L. Casaccia | | |
| 166 | CX6138 | Email from Roger Martin to Ken Kaskoun and Jason Kenagy re: fwd: 5G consortium working group: review of workstreams - attorney client privileged w/Attach: Tech_Input_5G_Consortium_v1.pptx | 4/18/2015 | 1/22/2019 | L. Casaccia | | Martin's 4/18/2015 email to Kaskoun and Kenagy not admitted |

21

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 167 | CX8195 | Email from Patty Schaeffer to Steven Mollenkopf, Don Rosenberg, George Davis, et al. re: Q1 FY18 earnings / q&a prep w/Attach: FY18 Q1 IR Earnings FAQ (v6 CLEAN).docx; FY18 Q2 FAQ QCT_1.29.18.docx; FY18 Q2 FAQ QCT_1.29.181.docx; Hot Topics FY18Q1 - Draft V2.docx Q1 FY18 George Script v11 GSD Final edits Clean.docx; Q1FY18 SM script v9.docx | 7/16/2016 | 1/25/2019 | A. Rogers | *[Motion to Seal pending at ECF No. 1450]* | |
| 168 | CX8196 | Email from Patty Schaeffer to Steven Mollenkopf, Don Rosenberg, George Davis, et al. re: Q1 FY18 earnings / q&a prep w/Attach: FY18 Q1 IR Earnings FAQ (v6 CLEAN).docx; FY18 Q2 FAQ QCT_1.29.18.docx; FY18 Q2 FAQ QCT_1.29.181.docx; Hot Topics FY18Q1 - Draft V2.docx Q1 FY18 George Script v11 GSD Final edits Clean.docx; Q1FY18 SM script v9.docx | 7/16/2016 | 1/25/2019 | A. Rogers | Portions on CX8196-073, -129, -130, -133  *[Motion to Seal pending at ECF No. 1450]* | |

22

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 169 | CX7122 | Email from Priscilla Srbu to Derek Aberle, Alex Rogers, David Cianflone, et al. re: draft strat plan & board decks w/Attach: Board Deck_062117 Draft.pptx; QTL Strat Plan 2018-2022_062117.pptx | 7/16/2016 | 1/25/2019 | A. Rogers | Portions on CX7122-008, -015, -016, -024, -048-050, -054, -057, -063, -068, -070 (third bullet point), -071, -073 (selected list of early candidates for licensees), -074, -078-079, -081, -089-090, -095-096, -103-115, -122, -128-131, -144-145, -147, -152 (dollar amounts in third bullet point, bullet points under "Team Recommendation"), -157-158, -160-162, -164-168 | |
| 170 | CX6594 | Email from Alex Rogers to Gaby Boy re: fwd: some materials for our Wednesday dinner discussion w/Attach: 150729 QC LT China Strategy - Selected slides for QTL (vSent).pptx; 160322 QTL - collection of relevant materials (vSent).pptx; 160322 QTL - one pager (vSent).pptx | 7/16/2016 | 1/25/2019 | A. Rogers | Portions on CX6594-028, -032, -064-066 *[Motion to Seal pending at ECF No. 1450]* | |

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 171 | CX7571 | Email from Roel Dill to Larry Griffith, David Cianflone, Alex Rogers, et al. re: final accounting memo: Yulong Q3FY16 revenues w/Attach: Yulong Q3FY16 revenues.docx | 7/16/2016 | 1/25/2019 | A. Rogers | Portions on CX7571-003-006 | |
| 172 | CX7618 | Qualcomm Presentation: Technology Licensing: Market Trends | 7/15/2016 | 1/25/2019 | A. Rogers | Portions on CX7618-029-034, -076, -086, -106, -126, -136, -146, -156<br><br>*[Motion to Seal pending at ECF No. 1450]* | |
| 173 | CX7629 | Email from Zena Blecker to Abbaseh Samimi and Yunyun Guo re: tech book through CY17Q1 w/Attach: 2017Q1 Tech book Final.zip | 7/21/2017 | 1/25/2019 | A. Rogers | Portions on CX7629-030-035, -075, -085, -105, -115, -125, -135, -145, -155<br><br>*[Motion to Seal pending at ECF No. 1450]* | |
| 174 | CX5185 | Email from Eric Reifschneider to Marvin Blecker, Fabian Gonell, Don Rosenberg, et al. re: legal privilege | 10/31/2012 | 1/25/2019 | A. Rogers | Portions on CX5185-003 | |

24

**EXHIBITS ADMITTED BY QUALCOMM**

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 1 | QX9210 | Email regarding RE: March 27th meeting | 3/21/2008 | 1/7/2019 | D. Aberle | | |
| 2 | QX9212 | Email regarding Re: Exhaustion | 8/4/2015 | 1/7/2019 | D. Aberle | | |
| 3 | QX9214 | Email regarding RE: Re: Issue | 7/15/2013 | 1/7/2019 | D. Aberle | | |
| 4 | QX0219 | Email regarding IPR Talking Points… | 5/8/2014 | 1/7/2019 | F. Moynihan | | |
| 5 | QX9262 | CDMA Technology License Agreement (8/23/1992) | 8/23/1992 | 1/7/2019 | S. Altman | | |
| 6 | QX9278 | Subscriber Unit License Agreement (7/26/1991) | 7/26/1991 | 1/7/2019 | S. Altman | | |
| 7 | QX0076 | Email regarding RE: Quick question on LTE product | 11/7/2012 | 1/8/2019 | A. Evans | | |
| 8 | QX0089 | Email regarding FW: SoC Learnings Whitepaper with attachment(s) | 5/10/2017 | 1/8/2019 | A. Evans | Sealed in part (INTEL-QCOM000354040, -041, -042, -043, -044) | |
| 9 | QX0092 | Email regarding PEG Benchmarking with attachment(s) | 7/6/2015 | 1/8/2019 | A. Evans | Sealed in part (INTEL-QCOM007957511, -513, -522, -530) | Not admitted for the truth of the matters asserted |
| 10 | QX0094 | Email regarding 7360 1$ Cost Challenge ---> Response with attachment(s) | 9/12/2016 | 1/8/2019 | A. Evans | Sealed in part (INTEL-QCOM000487295, -96, -97) | |
| 11 | QX9225 | Email regarding FW: Important * * * Mav 10 | 12/21/2012 | 1/8/2019 | C. Amon | | Not admitted for the truth of the matters asserted |
| 12 | QX9250 | Email regarding FW: Margin Analysis - Work in progress with attachment(s) | 11/29/2010 | 1/8/2019 | W. Wyatt | | |
| 13 | QX9312 | Qualcomm PowerPoint | 10/11/2017 | 1/8/2019 | W. Wyatt | | |

25

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 14 | QX0095 | Email regarding Multi-Generational LTE Pricing Proposal – Final Slides with attachment(s) | 5/30/2017 | 1/11/2019 | A. Evans | Sealed in part (INTEL-QCOM002236313, -14, -15, -16, -17, -20, -21, -22, -23, -24, -25, -26, -27 | |
| 15 | QX9097 | Email regarding Reoccurring Cellular Sync Meetings | 12/9/2016 | 1/11/2019 | T. Blevins | Sealed in part (APL-QC-FTC_20218611) | Not admitted for the truth of the matter asserted |
| 16 | CX7824 | Email from Enrico Salvatori to Jonathan Weiser and James Lederer re: urgent | 2/23/2012 | 1/11/2019 | S. Mollenkopf | | |
| 17 | QX9070 | Email regarding Partnership | 1/7/2013 | 1/14/2019 | J. Williams | | |
| 18 | QX9074 | Email regarding Re: 25... | 2/2/2008 | 1/14/2019 | J. Williams | | |
| 19 | CX0861 | Email from Jeffrey Williams re: Call with Paul Jacobs | 1/11/2011 | 1/14/2019 | J. Williams | Sealed in part Portions of CX0861-001 | |
| 20 | QX9144 (CX7492) | 3GPP TSG RAN WG1 Meeting | N/A | 1/14/2019 | M. Lasinski | | Only admitted section containing CX7492 |
| 21 | QX6457 | 3GPP change request | 5/1/2000 | 1/14/2019 | M. Lasinski | | |
| 22 | QX9276 | Memo regarding a system design for high speed packet data | 11/23/1996 | 1/15/2019 | I. Jacobs | | |
| 23 | CX6814 | Email from Yunhui Chae-Banks to Alex Rogers re: fwd: documents w/Attach: LGE-Qualcomm Correspondence re WCDMA Dispute 10.19.2016.zip | 10/27/2016 | 1/15/2019 | I. Jacobs | CX6814-002; -007-011 (portions) | |
| 24 | QX9302 | Email regarding espresso all hands with attachment(s) | 11/19/2009 | 1/15/2019 | D. Malladi | | |
| 25 | QX9204 | QCT Strategic Plan 2013 | 6/6/2014 | 1/18/2019 | J. Thompson | | |

26

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 26 | QX1725 | Email regarding Letter enclosing draft agreements with attachment(s) | 7/16/2016 | 1/18/2019 | F. Gonell | Portions on AAPL-FTC-00131619; -640; -642; -644; -672-674; -676 | |
| 27 | QX9223 | Email regarding QC/Meizu discussions - next steps | 1/14/2016 | 1/18/2019 | F. Gonell | | Meizu emails not admitted for the truth of the matter asserted |
| 28 | QX9242 | Email regarding Fwd: TCL issue | 11/14/2014 | 1/18/2019 | F. Gonell | | Not admitted for the truth of the matter asserted |
| 29 | QX2776 | ETSI Rules of Procedure, 29 November 2017 | 11/29/2017 | 1/18/2019 | F. Gonell | | |
| 30 | QX9266 | Chinese Patent License Agreement (1/1/2016) | 1/1/2016 | 1/18/2019 | F. Gonell | Portions on Q2014FTC03100365-67, -371-372, -400 | |
| 31 | QX2259A | Email regarding FW: Follow up on Hong Kong meeting with attachment(s) | 5/20/2014 | 1/18/2019 | F. Gonell | Portions on Q2014FTC00891406-407 | |
| 32 | QX1353 | Email regarding Re: N6X schedule/project options | 3/8/2012 | 1/18/2019 | M. Sauer | | |
| 33 | QX9084 | Email regarding Re: IMC LTE chipset development status with attachment(s) | 3/25/2012 | 1/18/2019 | M. Sauer | | |
| 34 | QX9088 | Email regarding IMC roadmap (was Re: IMC key milestone update) with attachment(s) and translation(s) | 10/17/2012 | 1/18/2019 | M. Sauer | | |
| 35 | QX9240 | Email regarding Friday meeting - Subject to Apple-Qualcomm Mutual Confidentiality Agreement with attachment(s) | 7/11/2016 | 1/18/2019 | L. Chen | | PowerPoint attachment not admitted for the truth of the matter asserted |
| 36 | QX2928 | ST-Ericsson Board Members Briefing October 11.ppt | 10/15/2011 | 1/18/2019 | M. Zander | | |

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 37 | QX2929 | ST-Ericsson Board meeting November 30 2011_RevBx.pdf | 11/29/2011 | 1/18/2019 | M. Zander | | |
| 38 | QX2454 | Email regarding Re: Long range view | 12/3/2013 | 1/18/2019 | T. Madderom | | |
| 39 | QX2459 | Email regarding Lenovo Meeting deck with attachment(s) | 11/4/2014 | 1/18/2019 | T. Madderom | Portions on pgs. 5-6, 8-9, 10 (graph, amounts in chart, and percentages in summary) | |
| 40 | QX9144 (CX7475) | 3GPP TSG RAN WG1 Meeting | N/A | 1/22/2019 | L. Casaccia | | Only admitted section containing CX7475 |
| 41 | QX0022 | Email regarding FW: RS roadmap workshop, update into RS M with attachment(s) | 5/4/2011 | 1/22/2019 | S. Wolff | | |
| 42 | QX0110A | Email regarding RE: 7260 V2 meeting with attachment(s) | 11/6/2012 | 1/22/2019 | T. Lindner | Portions on pg. 7, 11, 17, 22-28, 30, 34, 37, 39 | |
| 43 | QX0113A | Email regarding RE: INTERNAL mail chain for ICE CA question; RE: 7262/92 CA questions | 1/9/2013 | 1/22/2019 | T. Lindner | | Only Sauer email admitted |
| 44 | QX0122A | QCOM Benchmark: 2012 | 1/7/2014 | 1/25/2019 | C. Johnson | Portions on PowerPoint slides 3, 4, 8, 12, 17-19, 27, 29 | |
| 45 | QX0123A | Email regarding AMF4 General Case Ramp-up with attachment(s) | 7/10/2015 | 1/25/2019 | C. Johnson | Portions on internal slide numbers 5; 7; 16; and 24 | |
| 46 | QX0124 | KeyTrendsInSOCDevelopment.ppt | 4/8/2011 | 1/25/2019 | C. Johnson | | |
| 47 | QX0121A | 120807 - Qualcomm CSD - Summary foils (Top 10).pptx | 8/30/2012 | 1/25/2019 | C. Johnson | Portions on PowerPoint slide 4 | |

28

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 48 | QX9148 | CDMA and WCDMA License Agreements Signed Between OEMs and Qualcomm Summary Pursuant to Federal Rule of Evidence 1006 | 1/0/1900 | 1/25/2019 | A. Nevo | Portions on pgs. 1-6 | |
| 49 | QX9180 | LTE-Only License Agreements Signed Between OEMs and Qualcomm Summary Pursuant to Federal Rule of Evidence 1006 | 1/0/1900 | 1/25/2019 | A. Nevo | Portions on pgs. 1-5 | |
| 50 | QX9166 | First Quarter of Royalties Reported for Handsets by OEMs and Contract Numbers Summary Pursuant to Federal Rule of Evidence 1006 | 1/0/1900 | 1/25/2019 | A. Nevo | Portions on pgs. 1-4 | |
| 51 | QX3502 | Interdigital Inc's Response to Specification 2 of the Civil Investigative Demand Re: Qualcomm Inc. | 1/0/1900 | 1/25/2019 | R. McElvaine | Portions on IDCC-FTCQCOM-0000139 (royalty rate numbers), -140 (royalty rate numbers, percentages re WCDMA and LTE patents and applications, and second full paragraph), -141, -142 (top two lines), -143 (second sentence of first full paragraph) | |

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed | Limitations on Admissibility |
|---|---|---|---|---|---|---|---|
| 52 | QX2778 | Email regarding Civil Investigative Demand - FTC File No. 141-0199 - Qualcomm with attachment(s) | 1/16/2017 | 1/25/2019 | I. Rahnasto | Portions on FTC-Nokia-0000009; CX4321-008-009 (first full paragraph and bullet points, and second full paragraph); CX4321-009-010 (selection in section "Nokia Solutions & Networks"); CX4321-010 (last two sentences of third full paragraph); CX4321-014 (last sentence on selected paragraph following "Nokia Response to Specification No. 3); CX4321-015-016 (litigation cost numbers) | |
| 53 | QX0551 | Report on the 1st Negotiation | 2/12/2016 | 1/25/2019 | I. Lee | | |

**JOINT ADMITTED EXHIBITS**

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed |
|---|---|---|---|---|---|---|
| 1 | JX0087 | Amendment to Subscriber Unit License Agreement between Qualcomm and Lenovo (Effective Jun. 28, 2013) | 6/28/2013 | 1/4/2019 | I. Blumberg | |
| 2 | JX0022 | Contract between Qualcomm and Huawei for the License of Certain Technology for the Manufacturing and Sale of Certain CDMA Subscriber Units (Effective May 29, 2003) | 5/29/2003 | 1/4/2019 | N. Yu | Sealed in part JX0022 pages -003, -008, -010 to -011, 012 (§5.5), -016 |
| 3 | JX0027 | Memorandum of Understanding between Qualcomm and Huawei (Effective July 21, 2004) | 7/21/2004 | 1/4/2019 | N. Yu | Sealed in part JX0027 pages -003, -006 |
| 4 | JX0097 | Amendment to Subscriber Unit License Agreement between Qualcomm and Huawei (Effective July 1, 2014) | 7/1/2014 | 1/4/2019 | N. Yu | Sealed in part JX0097, page -008 |
| 5 | JX0098 | Subscriber Unit License Agreement between Qualcomm and Huawei (Effective July 1, 2014) | 7/1/2014 | 1/4/2019 | N. Yu | Sealed in part JX0098 pages -010 through -016, -019 to -022, -031 to -032, -040, -046, -054 to -056, -071 to -076, -077 to -078 |
| 6 | JX0036 | Email from Clint McClellan to Paul Jacobs, Marvin Blecker, Jeff Belk, et al. re: FW: Reminder: EU Complaint Call, 1/10, 9:30 am Pacific time w/Attach: QCOM Value Pres - JB - 010605 v1.ppt | 1/10/2006 | 1/4/2019 | P. Jacobs | |
| 7 | JX0045 | Meeting Minutes: Qualcomm's Board of Directors Meeting (February 28, 2008) | 2/28/2008 | 1/4/2019 | P. Jacobs | |

31

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed |
|---|---|---|---|---|---|---|
| 8 | JX0063 | Subscriber Unit Patent License Agreement between Qualcomm and Sony (Effective Feb. 16, 2012) | 2/16/2012 | 1/7/2019 | D. Aberle | |
| 9 | JX0072 | Subscriber Unit Patent License Agreement Between Qualcomm and Sony | 10/1/2012 | 1/7/2019 | D. Aberle | |
| 10 | JX0093 | Email from Sarah Guichard to Steve Zipperstein and James Yersh re: follow-up w/Attach: Qualcomm Incorporated Subscriber Unit License Agmt. 03.22.2000.pdf, Qualcomm Incorporated Amend. to Subscriber Unit License Agmt. 03.21.2001.pdf, Qualcomm Incorporated Amendment to SULA 10.01.2010.pdf | 3/7/2014 | 1/7/2019 | D. Aberle | Sealed in part JX0093 pages -018-20, -022-23, -027-28, -031-35, -049-55, -058-60, -065-66, -083, -092, -095-97, -101-103, -114, and -118-119 |
| 11 | JX0050 | Non-Exhaustive CDMA ASIC Agreement between Qualcomm and Mediatek (Effective Nov. 19, 2009) | 11/19/2009 | 1/7/2019 | F. Moynihan | |
| 12 | JX0051 | Non-Exhaustive Non-Assertion Agreement between Qualcomm and Mediatek (Effective Nov. 19, 2009) | 11/19/2009 | 1/7/2019 | F. Moynihan | |
| 13 | JX0062 | Email from John Grubbs to Ram Menon re: Components Supply Agreement (executed copy), Components Supply Agreement (final version) w/Attach: Components Supply Agreement (Executed Copy).pdf, Components Supply Agreement (Final Version).docx | 1/17/2012 | 1/7/2019 | J. Grubbs | Sealed in part JX0062 pages -002-024, -027-038, -040-063, 066-077, -079 |

32

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed |
|---|---|---|---|---|---|---|
| 14 | JX0094 | Email from Sarah Guichard to Steve Zipperstein and James Yersh re: Follow-up | 3/7/2014 | 1/7/2019 | J. Grubbs | Sealed in part JX0094 pages -002-068, -070-081 |
| 15 | JX0001 | CDMA Technology Agreement between Qualcomm and AT&T (Effective Jul. 3, 1990) | 7/3/1990 | 1/7/2019 | S. Altman | |
| 16 | JX0002 | Patent License Agreement Between Qualcomm and AT&T | 7/3/1990 | 1/7/2019 | S. Altman | |
| 17 | JX0003 | Patent License Agreement between Motorola and Qualcomm (Effective Sep. 26, 1990) | 9/26/1990 | 1/7/2019 | S. Altman | |
| 18 | JX0004 | DS-CDMA Technology Agreement between Qualcomm and Motorola (Effective Sep. 26, 1990) | 9/26/1990 | 1/7/2019 | S. Altman | |
| 19 | JX0005 | Subscriber Unit License Agreement Between Qualcomm and Nokia | 4/9/1992 | 1/7/2019 | S. Altman | |
| 20 | JX0006 | Infrastructure and Subscriber Unit License and Technical Assistance Agreement between Qualcomm and Samsung (Effective Aug. 31, 1993) | 8/31/1993 | 1/7/2019 | S. Altman | Sealed in part JX0006 sections §§ 3.1, 5.2.1, 5.2.2, 5.2.3, 5.4, 6.2.1, 6.2.2, 7.1, 26, Side Agreement §§ 1-2 |
| 21 | JX0030 | Subscriber Unit License Agreement Between Qualcomm and BenQ | 1/6/2005 | 1/7/2019 | S. Altman | |

33

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed |
|---|---|---|---|---|---|---|
| 22 | JX0122 | Amendment to Infrastructure and Subscriber Unit License and Technical Assistance Agreement Between Qualcomm and Samsung, and other 2018 Agreements | 1/1/2018 | 1/8/2019 | A. Hong | Sealed in part, 2018 Amendment (JX0122-003): Definition of "Designated Third Party"; Definition portions on page 4; Definition of "Other Components"; § 1.3 excluding § 1.3 (iv), §§ 2.1-2.2, § 3, § 4.1.2.1, § 4.1.3, § 4.4 excluding the first paragraph of 4.1.2.2 "Arbitration", § 5.3.7 (definitions i-iii only), § 6.2, § 7, § 17.2, § 17.3. "High/Mid/Low Chipset Launch": figures. Execution version: figures in § 2. Settlement Agreement: § 1.1 excluding § 1.1(iii), (iv), (v) and (vi); § 1.3; § 2; Exhibit A. Patent Commitment Agreement: § 3.1, § 5.1.2. Technical Collaboration Agreement: § 2.1, § 2.2, § 2.4, § 4.3.2, Exhibit B, Schedule 1. |

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed |
|---|---|---|---|---|---|---|
| 23 | JX0096 | Qualcomm Presentation: 2014 Strategic Plan Financial Forecast | 06/??/14 | 1/8/2019 | C. Amon | Sealed in part JX0096 31, 49, 66, 67, 68, 78, 122, 125, 130, 136, 137, 142 |
| 24 | JX0095 | Broadcom Board of Directors Meeting Agenda (May 30, 2014) | 5/30/2014 | 1/8/2019 | S. McGregor | Sealed in part pages BCRM000255-BRM000258, BCRM000280-284, BCRM000287-290, BCRM000302-305 |
| 25 | JX0007 | ASIC Patent License Agreement between Qualcomm and LSI Logic (Effective Jun. 27, 1997) | 6/27/1997 | 1/11/2019 | M. Davis | |
| 26 | JX0032 | Email from Jeffrey Altman to Barry Corlett re: Qualcomm licensing program | | 1/11/2019 | T. Blevins | |
| 27 | JX0040 | Marketing Incentive Agreement between Apple and Qualcomm (Effective Jan. 8, 2007) | 1/8/2007 | 1/11/2019 | T. Blevins | Sealed in part JX0040 -002 |
| 28 | JX0052 | Strategic Terms Agreement between Apple and Qualcomm (Effective Dec. 16, 2009) | 12/6/2009 | 1/11/2019 | T. Blevins | Sealed in part Portions of §§ 2, 4.1, 4.4, 4.6, 5, 6.1, 6.2, 6.3, 9, 10, 11; Selected portions of JX0052 pages -010, 011, 013, and 014 |
| 29 | JX0057 | Transition Agreement between Apple and Qualcomm (Effective Feb. 11, 2011) and First Amendment to Transition Agreement between Apple and Qualcomm (Effective Jan 1, 2013) | 2/11/2011 | 1/11/2019 | T. Blevins | Sealed in part JX0057 pgs. -001-004; -006-009 |

35

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed |
|---|---|---|---|---|---|---|
| 30 | JX0078 | Business Cooperation and Patent Agreement between Apple and Qualcomm (Effective Jan. 1, 2013) | 1/1/2013 | 1/11/2019 | T. Blevins | Sealed in part JX0078- 006 |
| 31 | JX0074 | Email from Robinder Virk to Achim Pantfoerder, Aaron Schafer, Aon Mujtaba, et al. re: IMC status/next steps alignment - notes w/Attach: Cellular Chipset Vendor schedule v6.pdf | 10/2/2012 | 1/11/2019 | T. Blevins | |
| 32 | JX0024 | Amendment to Infrastructure and Subscriber Unit License and Technical Assistance Agreement between Qualcomm and Samsung (Effective Mar. 29, 2004) | 3/29/2004 | 1/11/2019 | I. Lee | Sealed in part § 2 at JX0024-002; § 3 at JX0024-003; § 6 at JX0024-005 |
| 33 | JX0055 | Email from Steven Mollenkopf to Derek Aberle, Don Rosenberg, Paul Jacobs, et al. re: Maverick *** privileged communication | 12/20/2010 | 1/11/2019 | S. Mollenkopf | Sealed in part Portions of JX0055 pgs. -006 -009 |
| 34 | JX0086 | Email from Sanjay Mehta to Steven Mollenkopf, Marc McCloskey, James Lederer, et al. re: Maverick deck for board w/Attach: QCT TA Summary Slide for BOD (042513)w_Financials5.pptx | 4/29/2013 | 1/11/2019 | S. Mollenkopf | JX0086-007-009 |
| 35 | JX0037 | Email from Jeffrey Williams to Steve Jobs, Phil Schiller, Tony Fadell, et al. re: Qualcom | 11/15/2006 | 1/14/2019 | J. Williams | Sealed in part Portions of JX0037-001 |
| 36 | JX0059 | Email from Jeffrey Williams to Bob Mansfield, Isabel Mahe, Steven Mollenkopf, et al. re: Challenge! | 3/23/2011 | 1/14/2019 | J. Williams | |
| 37 | JX0025 | Settlement Agreement and Release between Qualcomm and LG (Effective Jul. 11, 2004) | 7/11/2004 | 1/14/2019 | H. Cho | |

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed |
|---|---|---|---|---|---|---|
| 38 | JX0026 | Amendment to Infrastructure and Subscriber Unit License and Technical Assistance Agreement between Qualcomm and LG (Effective Jul. 11, 2004) | 7/11/2004 | 1/14/2019 | H. Cho | |
| 39 | JX0110 | Strategic Fund and Indemnity Agreement between Qualcomm and LG (Effective Jan. 1, 2016) | 1/1/2016 | 1/14/2019 | H. Cho | Sealed in part Portions of JX0110 - 004-007; -009-010; -012-013 |
| 40 | JX0111 | Amendment to License Agreements Between Qualcomm and LGE | 1/1/2016 | 1/14/2019 | H. Cho | |
| 41 | JX0120 | Ericsson's Responses to the CID Dated Aug. 25, 2016 | 10/14/2016 | 1/14/2019 | C. Petersson | Sealed in part JX0120-018 and JX120-022 |
| 42 | JX0116 | Email from Fabian Gonell to Larry Griffith and David Cianflone re: Avanci signed agreement w/Attach: 7-21-2016 side letter.pdf; Master LMA and appendices - signed by Ericsson and Avanci.pdf | 7/27/2016 | 1/14/2019 | M. Lasinski | Sealed in part Portions of JX0116 - 002; -012; -014; -035; -046; -048 (§ 5.1); -059-060; -071; -073 (§ 5.1); -084; -095; -097 (§ 5.1); -108; -119; -121 (§ 5.1); -133-135 |

37

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed |
|---|---|---|---|---|---|---|
| 43 | JX0042 | Subscriber Unit License Agreement between Qualcomm and Wistron (Effective May 23, 2007) | 5/23/2007 | 1/14/2019 | B. Chong | Sealed in part: Definition of "InterDigital's Excluded Patents" through definition of "InterDigital's Patents" and definition of Phillips' CDMA Technically Necessary Patents"; § 3 (portions); § 5.1.3; § 5.2 (portions); § 5.3; § 5.6; § 6; percentages and dollar amounts in § 14.2; Exhibit B |
| 44 | JX0014 | Email from I. Jacobs to S. Altman re: Fwd: K.T. Lee's Response | 8/31/2001 | 1/15/2019 | I. Jacobs | |
| 45 | JX0053 | Subscriber Unit License Agreement between Qualcomm and Pegatron (Effective Apr. 29, 2010) | 4/29/2010 | 1/15/2019 | M. Yang | § 3 (portions); § 5.2 (portions); § 5.3; § 5.6; § 6 excluding § 6.4 and § 6.5; percentages in § 14.2; Exhibits A-1, A-2, A-3; Exhibit C |

[[NYLIT:2782845v3:01/27/2019--12:27 PM]]

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed |
|---|---|---|---|---|---|---|
| 46 | JX0047 | Amendment to Infrastructure and Subscriber Unit License and Technical Assistance Agreement between Qualcomm and Samsung (Effective Jan. 1, 2009) | 1/1/2009 | 1/18/2019 | F. Gonell | First paragraph on page 2, "Catastrophic Event" selections; "Catastrophic Event Inception Date" selections; "Solely for purposes" selections; definition on Page 5, selected paragraphs on pages 6-9, "Minimum rate" definition; selected definitions on pages 10-11, "Solely for purposes" selections, selected definitions on pages 13-14, selected definitions on 15-16, § 2; § 4.1.1, §§ 4.1.1.1-4.1.2, § 4.1.3; § 4.14, § 4.3.3, 4.4.1; § 4.4.2, §§ 4.4.3-4.4.5, 5.4.2; § 5.8; § 6.1; §§ 7.1-7.4; 12; selection after "Designated Patents for Exhibit E-1, Lists after "Current Patent Pools" in A-3 and A-4, Exhibit C, Exhibit E1, Exhibit C, E-1, A3, A-4; Portions of JX0047-006-009 |
| 47 | JX0105 | CDMA Complete Terminal Patent License Agreement Between Qualcomm and Sony | 10/1/2015 | 1/18/2019 | F. Gonell | Portions on JX0105-005; -010-011; -031-032; -070-132 |

| | Exhibit Number | Description | Document Date | Date Admitted | Witness | Sealed |
|---|---|---|---|---|---|---|
| 48 | JX0107 | Statement of Work for Qualcomm Chipsets for Mav 11, 13.x, and Mav 16: Under the Amended and Restated Strategic Terms Agreement between Apple and Qualcomm (Effective Dec. 7, 2015) | 12/7/2015 | 1/22/2019 | T. Chipty | Portions on JX0107-013-015 |
| 49 | JX0009 | Subscriber Unit License Agreement between Qualcomm and Ericsson (Effective Mar. 24, 1999) | 3/24/1999 | 1/25/2019 | A. Nevo | Selected numbers on JX0009-006, -009 |

40